# Schedule B16
# Accounts Receivable

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 11075 | AERO ACCESSORIES | DMC | 454155 | 3/17/2003 | 4/16/2003 | (3,618.24) |
| 11103 | AERO INC.GRANITE CITY | DMC | 545255 | 10/24/2008 | 11/23/2008 | (52.80) |
| 11103 | AERO INC.GRANITE CITY | DMI | 546489 | 12/10/2008 | 1/9/2009 | 2,674.13 |
| 11103 | AERO INC.GRANITE CITY | DMI | 546490 | 12/10/2008 | 1/9/2009 | 44.43 |
| 11103 | AERO INC.GRANITE CITY | DMI | 546532 | 12/11/2008 | 1/10/2009 | 23.44 |
| 11103 | AERO INC.GRANITE CITY | DMI | 546533 | 12/11/2008 | 1/10/2009 | 1,512.00 |
| 11103 | AERO INC.GRANITE CITY | DMI | 546534 | 12/11/2008 | 1/10/2009 | 7.51 |
| 11103 | AERO INC.GRANITE CITY | DMI | 546704 | 12/17/2008 | 1/16/2009 | 3,065.80 |
| 11103 | AERO INC.GRANITE CITY | DMC | 546823 | 12/19/2008 | 1/18/2009 | (1,430.62) |
| 11103 | AERO INC.GRANITE CITY | DMI | 546833 | 12/19/2008 | 1/18/2009 | 836.26 |
| 11103 | AERO INC.GRANITE CITY | DMI | 546861 | 12/22/2008 | 1/21/2009 | 64.08 |
| 11103 | AERO INC.GRANITE CITY | DMI | 546862 | 12/22/2008 | 1/21/2009 | 64.08 |
| 11370 | AIRCRAFT ENGINE & ACCESSORY | DMI | 546206 | 12/1/2008 | 12/31/2008 | 27.28 |
| 11395 | AIRMARK ENGINES, INC. | DMC | 546357 | 12/5/2008 | 1/4/2009 | (1,076.63) |
| 11395 | AIRMARK ENGINES, INC. | DMI | 546538 | 12/11/2008 | 1/10/2009 | 17.96 |
| 11395 | AIRMARK ENGINES, INC. | DMI | 546539 | 12/11/2008 | 1/10/2009 | 12.68 |
| 11395 | AIRMARK ENGINES, INC. | DMI | 546540 | 12/11/2008 | 1/10/2009 | 409.60 |
| 11395 | AIRMARK ENGINES, INC. | DMI | 546579 | 12/12/2008 | 1/11/2009 | 991.10 |
| 11395 | AIRMARK ENGINES, INC. | DMI | 546666 | 12/16/2008 | 1/15/2009 | 1,983.56 |
| 11395 | AIRMARK ENGINES, INC. | DMI | 546838 | 12/19/2008 | 1/18/2009 | 426.38 |
| 11395 | AIRMARK ENGINES, INC. | DMI | 546871 | 12/22/2008 | 1/21/2009 | 39.16 |
| 11395 | AIRMARK ENGINES, INC. | DMI | 546872 | 12/22/2008 | 1/21/2009 | 8.67 |
| 11395 | AIRMARK ENGINES, INC. | DMI | 546873 | 12/22/2008 | 1/21/2009 | 1,790.49 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | CHL | 61584 | 12/17/2008 | 12/17/2008 | (7.16) |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMC | 545025 | 10/17/2008 | 11/16/2008 | (3,460.00) |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546409 | 12/8/2008 | 1/7/2009 | 31.48 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546495 | 12/10/2008 | 1/9/2009 | 297.66 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546580 | 12/12/2008 | 1/11/2009 | 45.76 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546581 | 12/12/2008 | 1/11/2009 | 148.00 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546582 | 12/12/2008 | 1/11/2009 | 1,279.41 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546583 | 12/12/2008 | 1/11/2009 | 1,944.03 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546630 | 12/15/2008 | 1/14/2009 | 2,903.61 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546631 | 12/15/2008 | 1/14/2009 | 258.04 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546667 | 12/16/2008 | 1/15/2009 | 5,269.74 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546668 | 12/16/2008 | 1/15/2009 | 5,269.74 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546669 | 12/16/2008 | 1/15/2009 | 2,564.51 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546670 | 12/16/2008 | 1/15/2009 | 1,108.61 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546711 | 12/17/2008 | 1/16/2009 | 605.51 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546712 | 12/17/2008 | 1/16/2009 | 271.76 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546713 | 12/17/2008 | 1/16/2009 | 930.80 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546778 | 12/18/2008 | 1/17/2009 | 1,149.56 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546779 | 12/18/2008 | 1/17/2009 | 1,246.90 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546780 | 12/18/2008 | 1/17/2009 | 415.34 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546781 | 12/18/2008 | 1/17/2009 | 1,970.89 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMC | 546827 | 12/19/2008 | 1/18/2009 | (684.74) |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546839 | 12/19/2008 | 1/18/2009 | 897.00 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546840 | 12/19/2008 | 1/18/2009 | 164.31 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546841 | 12/19/2008 | 1/18/2009 | 90.04 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546874 | 12/22/2008 | 1/21/2009 | 4.48 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546915 | 12/23/2008 | 1/22/2009 | 21.36 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546916 | 12/23/2008 | 1/22/2009 | 505.27 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546945 | 12/29/2008 | 1/28/2009 | 274.32 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546946 | 12/29/2008 | 1/28/2009 | 2,170.93 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMI | 546948 | 12/29/2008 | 1/28/2009 | 627.33 |
| 11488 | AIRCRAFT SPECIALTIES SERVICE | DMC | 546980 | 12/29/2008 | 1/28/2009 | (620.40) |
| 11611 | AIR-TEC | DMC | 425757 | 2/5/2002 | 3/7/2002 | (318.00) |
| 11611 | AIR-TEC | DMC | 425758 | 2/5/2002 | 3/7/2002 | (180.00) |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 539826 | 4/29/2008 | 5/29/2008 | 566.17 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 539827 | 4/29/2008 | 5/29/2008 | 120.34 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 539884 | 4/30/2008 | 5/30/2008 | 746.11 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 540397 | 5/14/2008 | 6/13/2008 | 362.58 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 540469 | 5/15/2008 | 6/14/2008 | 207.17 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 540470 | 5/15/2008 | 6/14/2008 | 299.71 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 540586 | 5/20/2008 | 6/19/2008 | 355.98 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 540587 | 5/20/2008 | 6/19/2008 | 51.15 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 540638 | 5/21/2008 | 6/20/2008 | 430.88 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 540683 | 5/22/2008 | 6/21/2008 | 71.75 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 541573 | 6/20/2008 | 6/21/2008 | 518.27 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 541604 | 6/23/2008 | 6/24/2008 | 295.15 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 542784 | 8/4/2008 | 8/5/2008 | 355.67 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 543479 | 8/25/2008 | 9/24/2008 | 415.44 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 543480 | 8/25/2008 | 9/24/2008 | 88.16 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 544414 | 9/25/2008 | 9/26/2008 | 1,226.06 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 544459 | 9/26/2008 | 9/27/2008 | 75.21 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 544500 | 9/29/2008 | 9/30/2008 | 37.98 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 544577 | 10/2/2008 | 10/3/2008 | 19.15 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 544616 | 10/2/2008 | 10/3/2008 | 17.70 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 544691 | 10/6/2008 | 10/7/2008 | 22.91 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 544809 | 10/9/2008 | 10/10/2008 | 15.65 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 544917 | 10/14/2008 | 10/15/2008 | 37.14 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 544998 | 10/16/2008 | 10/17/2008 | 18.09 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 545040 | 10/17/2008 | 10/18/2008 | 15.65 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 545070 | 10/20/2008 | 10/21/2008 | 49.12 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 545201 | 10/23/2008 | 10/24/2008 | 92.70 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 545277 | 10/27/2008 | 10/28/2008 | 70.93 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 545341 | 10/29/2008 | 10/30/2008 | 27.09 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 546370 | 12/5/2008 | 12/6/2008 | 15.08 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 546568 | 12/12/2008 | 1/11/2009 | 1,342.29 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 546618 | 12/15/2008 | 1/14/2009 | 481.92 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 546699 | 12/17/2008 | 1/16/2009 | 395.16 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 546814 | 12/19/2008 | 12/20/2008 | 11,703.47 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 546925 | 12/29/2008 | 12/30/2008 | 13.92 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 546926 | 12/29/2008 | 12/30/2008 | 17.34 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 546927 | 12/29/2008 | 12/30/2008 | 1,625.28 |
| 11772 | AVIAN AERONAUTICS, INC. | DMI | 546928 | 12/29/2008 | 12/30/2008 | 1,991.18 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMC | 543566 | 8/26/2008 | 9/25/2008 | (592.80) |
| 12194 | BARRETT PRECISION ENGINES, INC | DMC | 544020 | 9/11/2008 | 10/11/2008 | (3,540.00) |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 544187 | 9/17/2008 | 10/17/2008 | 1,456.35 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 544546 | 9/30/2008 | 10/30/2008 | 393.36 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 544578 | 10/2/2008 | 11/1/2008 | 147.04 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 544692 | 10/6/2008 | 11/5/2008 | 204.57 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 544810 | 10/9/2008 | 11/8/2008 | 66.93 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 544838 | 10/10/2008 | 11/9/2008 | 17.20 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 545071 | 10/20/2008 | 11/19/2008 | 26.15 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 545240 | 10/24/2008 | 11/23/2008 | 4.59 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 545342 | 10/29/2008 | 11/28/2008 | 348.41 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 545743 | 11/12/2008 | 12/12/2008 | 354.10 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 545783 | 11/13/2008 | 12/13/2008 | 79.31 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 545996 | 11/20/2008 | 12/20/2008 | 90.58 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 545997 | 11/20/2008 | 12/20/2008 | 149.86 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 546089 | 11/24/2008 | 12/24/2008 | 173.72 |
| 12194 | BARRETT PRECISION ENGINES, INC | DMI | 546671 | 12/16/2008 | 1/15/2009 | 318.88 |
| 12659 | BOLDUC AVIAT. SPECIALIZED SERV | CHL | 46076 | 12/19/2008 | 12/19/2008 | (3,540.00) |
| 12659 | BOLDUC AVIAT. SPECIALIZED SERV | DMC | 546349 | 12/4/2008 | 1/3/2009 | (3,540.00) |
| 12659 | BOLDUC AVIAT. SPECIALIZED SERV | DMI | 546585 | 12/12/2008 | 1/11/2009 | 885.96 |
| 12659 | BOLDUC AVIAT. SPECIALIZED SERV | DMI | 546586 | 12/12/2008 | 1/11/2009 | 1,734.53 |
| 12659 | BOLDUC AVIAT. SPECIALIZED SERV | DMI | 546714 | 12/17/2008 | 1/16/2009 | 1,004.79 |
| 12659 | BOLDUC AVIAT. SPECIALIZED SERV | DMI | 546715 | 12/17/2008 | 1/16/2009 | 282.25 |
| 12659 | BOLDUC AVIAT. SPECIALIZED SERV | DMI | 546949 | 12/29/2008 | 1/28/2009 | 6,793.58 |
| 13219 | CASTOR AVIATION, INC. | DMC | 430224 | 4/9/2002 | 5/9/2002 | (120.03) |
| 13334 | MID-FLORIDA AIR SERVICES | DMC | 429906 | 4/4/2002 | 5/4/2002 | (300.00) |
| 13378 | CHRISTIANSEN AVIATION | DMC | 467118 | 10/1/2003 | 10/31/2003 | (80.59) |
| 13378 | CHRISTIANSEN AVIATION | DMC | 467211 | 10/2/2003 | 11/1/2003 | (193.69) |
| 13378 | CHRISTIANSEN AVIATION | DMC | 467212 | 10/2/2003 | 11/1/2003 | (195.00) |
| 13378 | CHRISTIANSEN AVIATION | DMI | 469484 | 11/14/2003 | 12/14/2003 | 1,228.20 |
| 13378 | CHRISTIANSEN AVIATION | DMC | 472141 | 1/15/2004 | 2/14/2004 | (1,472.70) |
| 13480 | CORONA CYLINDER & ENGINE OVHL | CHL | 19702 | 8/20/2008 | 8/20/2008 | (84.25) |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539390 | 4/15/2008 | 5/15/2008 | 1,542.86 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539434 | 4/16/2008 | 5/16/2008 | 64.08 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539476 | 4/17/2008 | 5/17/2008 | 504.90 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539568 | 4/21/2008 | 5/21/2008 | 5,673.06 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539569 | 4/21/2008 | 5/21/2008 | 490.14 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539570 | 4/21/2008 | 5/21/2008 | 1,262.76 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539571 | 4/21/2008 | 5/21/2008 | 92.63 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539675 | 4/23/2008 | 5/23/2008 | 72.87 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539774 | 4/28/2008 | 5/28/2008 | 55.16 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539775 | 4/28/2008 | 5/28/2008 | 5,736.01 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539828 | 4/29/2008 | 5/29/2008 | 164.47 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539889 | 4/30/2008 | 5/30/2008 | 7,174.47 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 539890 | 4/30/2008 | 5/30/2008 | 355.67 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540033 | 5/2/2008 | 6/1/2008 | 111.44 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540200 | 5/8/2008 | 6/7/2008 | 927.69 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540243 | 5/9/2008 | 6/8/2008 | 812.62 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540244 | 5/9/2008 | 6/8/2008 | 978.09 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540399 | 5/14/2008 | 6/13/2008 | 307.65 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540510 | 5/16/2008 | 6/15/2008 | 305.57 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540546 | 5/19/2008 | 6/18/2008 | 85.39 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540591 | 5/20/2008 | 6/19/2008 | 1,339.66 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540592 | 5/20/2008 | 6/19/2008 | 554.48 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540641 | 5/21/2008 | 6/20/2008 | 435.00 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540729 | 5/23/2008 | 6/22/2008 | 118.61 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540778 | 5/27/2008 | 6/26/2008 | 205.77 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540779 | 5/27/2008 | 6/26/2008 | 659.61 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 540813 | 5/28/2008 | 6/27/2008 | 96.59 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 541639 | 6/24/2008 | 7/24/2008 | 3,371.08 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 541738 | 6/26/2008 | 7/26/2008 | 1,906.36 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 541779 | 6/27/2008 | 7/27/2008 | 143.71 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 541882 | 7/1/2008 | 7/31/2008 | 742.57 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 542025 | 7/8/2008 | 8/7/2008 | 819.99 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 542186 | 7/14/2008 | 8/13/2008 | 3,372.98 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 542220 | 7/15/2008 | 8/14/2008 | 224.90 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 542410 | 7/21/2008 | 7/22/2008 | 25.41 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 542785 | 8/4/2008 | 8/5/2008 | 25.39 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMC | 542907 | 8/7/2008 | 9/6/2008 | (1,615.60) |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 543267 | 8/19/2008 | 9/18/2008 | 100.06 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMI | 545683 | 11/11/2008 | 12/11/2008 | 12,020.40 |
| 13480 | CORONA CYLINDER & ENGINE OVHL | DMC | 545810 | 11/13/2008 | 12/13/2008 | (12,020.40) |
| 13728 | CENTRAL CYLINDER SERVICE | DMI | 546210 | 12/1/2008 | 12/31/2008 | 799.15 |
| 13728 | CENTRAL CYLINDER SERVICE | DMI | 546716 | 12/17/2008 | 1/16/2009 | 367.97 |
| 13728 | CENTRAL CYLINDER SERVICE | DMI | 546875 | 12/22/2008 | 1/21/2009 | 13.60 |
| 13728 | CENTRAL CYLINDER SERVICE | DMI | 546876 | 12/22/2008 | 1/21/2009 | 9.12 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545416 | 11/3/2008 | 12/3/2008 | 739.62 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545441 | 11/4/2008 | 12/4/2008 | 1,467.83 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545480 | 11/5/2008 | 12/5/2008 | 366.60 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545481 | 11/5/2008 | 12/5/2008 | 753.26 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545511 | 11/6/2008 | 12/6/2008 | 362.37 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545553 | 11/7/2008 | 12/7/2008 | 1,237.20 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545630 | 11/10/2008 | 12/10/2008 | 1,064.40 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545631 | 11/10/2008 | 12/10/2008 | 90.62 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545684 | 11/11/2008 | 12/11/2008 | 697.78 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545744 | 11/12/2008 | 12/12/2008 | 1,640.94 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545785 | 11/13/2008 | 12/13/2008 | 1,634.51 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545829 | 11/14/2008 | 12/14/2008 | 767.80 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545902 | 11/18/2008 | 12/18/2008 | 756.15 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 545949 | 11/20/2008 | 12/20/2008 | 345.86 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546000 | 11/20/2008 | 12/20/2008 | 1,011.88 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546040 | 11/21/2008 | 12/21/2008 | 6,044.46 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546041 | 11/21/2008 | 12/21/2008 | 1,373.80 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546091 | 11/24/2008 | 12/24/2008 | 1,699.70 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546123 | 11/25/2008 | 12/25/2008 | 3,728.23 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546124 | 11/25/2008 | 12/25/2008 | 622.88 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546169 | 11/26/2008 | 12/26/2008 | 959.64 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546211 | 12/1/2008 | 12/31/2008 | 1,140.22 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546212 | 12/1/2008 | 12/31/2008 | 828.69 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546242 | 12/2/2008 | 1/1/2009 | 638.68 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 13852 | CUSTOM AIRMOTIVE, INC. | DMC | 546320 | 12/4/2008 | 1/3/2009 | (774.00) |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546333 | 12/4/2008 | 1/3/2009 | 635.00 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546371 | 12/5/2008 | 1/4/2009 | 33.78 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546443 | 12/9/2008 | 1/8/2009 | 1,327.84 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546444 | 12/9/2008 | 1/8/2009 | 966.58 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546497 | 12/10/2008 | 1/9/2009 | 404.68 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546547 | 12/11/2008 | 1/10/2009 | 894.72 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546548 | 12/11/2008 | 1/10/2009 | 1,075.32 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546632 | 12/15/2008 | 1/14/2009 | 930.47 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546672 | 12/16/2008 | 1/15/2009 | 1,171.36 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546782 | 12/18/2008 | 1/17/2009 | 1,459.68 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546783 | 12/18/2008 | 1/17/2009 | 479.76 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546842 | 12/19/2008 | 1/18/2009 | 403.49 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546877 | 12/22/2008 | 1/21/2009 | 844.81 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546917 | 12/23/2008 | 1/22/2009 | 365.96 |
| 13852 | CUSTOM AIRMOTIVE, INC. | DMI | 546918 | 12/23/2008 | 1/22/2009 | 1,067.61 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 544968 | 10/15/2008 | 11/14/2008 | 5,154.86 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545044 | 10/17/2008 | 11/16/2008 | 1,617.95 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545207 | 10/23/2008 | 11/22/2008 | 6,854.30 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545343 | 10/29/2008 | 11/28/2008 | 688.36 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545394 | 10/31/2008 | 11/30/2008 | 6,726.08 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545395 | 10/31/2008 | 11/30/2008 | 13,614.68 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545442 | 11/4/2008 | 12/4/2008 | 6,979.87 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545443 | 11/4/2008 | 12/4/2008 | 1,279.22 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545554 | 11/7/2008 | 12/7/2008 | 15,283.00 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545555 | 11/7/2008 | 12/7/2008 | 8,029.07 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545632 | 11/10/2008 | 12/10/2008 | 10,759.39 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545685 | 11/11/2008 | 12/11/2008 | 10,764.38 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545786 | 11/13/2008 | 12/13/2008 | 240.75 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545913 | 11/18/2008 | 12/18/2008 | 16,119.28 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 545950 | 11/20/2008 | 12/20/2008 | 3,782.88 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546001 | 11/20/2008 | 12/20/2008 | 9,273.88 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546170 | 11/26/2008 | 12/26/2008 | 45,104.45 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMC | 546186 | 11/26/2008 | 12/26/2008 | (2,938.20) |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546243 | 12/2/2008 | 1/1/2009 | 319.04 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546334 | 12/4/2008 | 1/3/2009 | 3,437.40 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546412 | 12/8/2008 | 1/7/2009 | 13,764.14 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMC | 546426 | 12/9/2008 | 1/8/2009 | (176.88) |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546445 | 12/9/2008 | 1/8/2009 | 3,403.84 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546633 | 12/15/2008 | 1/14/2009 | 50.48 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546717 | 12/17/2008 | 1/16/2009 | 27,012.86 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546749 | 12/18/2008 | 1/17/2009 | 300.00 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546750 | 12/18/2008 | 1/17/2009 | 300.00 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546751 | 12/18/2008 | 1/17/2009 | 600.00 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546784 | 12/18/2008 | 1/17/2009 | 412.84 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546785 | 12/18/2008 | 1/17/2009 | 412.84 |
| 15410 | CERTIFIED ENGINES UNLIMITED | DMI | 546786 | 12/18/2008 | 1/17/2009 | 2,851.21 |
| 16085 | FAULKNER'S AIR SHOP, INC. | CHL | 52731 | 12/26/2007 | 12/26/2007 | (5,341.00) |
| 17293 | GENERAL AIR SERVICE | DMC | 414021 | 8/27/2001 | 9/26/2001 | (182.21) |
| 17293 | GENERAL AIR SERVICE | DMC | 430228 | 4/9/2002 | 5/9/2002 | (134.32) |
| 18466 | HETRICK AIRCRAFT, INC. | DMI | 545914 | 11/18/2008 | 12/18/2008 | 575.57 |
| 18466 | HETRICK AIRCRAFT, INC. | DMC | 546828 | 12/19/2008 | 1/18/2009 | (2,623.57) |
| 20022 | J & J AIR PARTS, INC. | DMI | 530725 | 8/17/2007 | 9/16/2007 | 5,696.40 |
| 20022 | J & J AIR PARTS, INC. | DMI | 539630 | 4/22/2008 | 5/22/2008 | 1,127.87 |
| 20022 | J & J AIR PARTS, INC. | DMI | 544463 | 9/26/2008 | 10/26/2008 | 565.33 |
| 20022 | J & J AIR PARTS, INC. | DMI | 545166 | 10/22/2008 | 11/21/2008 | 17.59 |
| 20022 | J & J AIR PARTS, INC. | DMI | 545862 | 11/17/2008 | 12/17/2008 | 4,540.00 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546174 | 11/26/2008 | 12/26/2008 | 1,740.00 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546294 | 12/3/2008 | 1/2/2009 | 259.96 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546295 | 12/3/2008 | 1/2/2009 | 201.26 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546296 | 12/3/2008 | 1/2/2009 | 91.40 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546297 | 12/3/2008 | 1/2/2009 | 70.38 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546298 | 12/3/2008 | 1/2/2009 | 275.52 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546299 | 12/3/2008 | 1/2/2009 | 872.98 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546300 | 12/3/2008 | 1/2/2009 | 127.64 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 20022 | J & J AIR PARTS, INC. | DMI | 546301 | 12/3/2008 | 1/2/2009 | 560.35 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546302 | 12/3/2008 | 1/2/2009 | 1,128.88 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546303 | 12/3/2008 | 1/2/2009 | 409.82 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546304 | 12/3/2008 | 1/2/2009 | 276.40 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546305 | 12/3/2008 | 1/2/2009 | 478.67 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546306 | 12/3/2008 | 1/2/2009 | 103.00 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546335 | 12/4/2008 | 1/3/2009 | 1,980.48 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546336 | 12/4/2008 | 1/3/2009 | 1,454.72 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546337 | 12/4/2008 | 1/3/2009 | 595.76 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546338 | 12/4/2008 | 1/3/2009 | 264.05 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546339 | 12/4/2008 | 1/3/2009 | 138.76 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546340 | 12/4/2008 | 1/3/2009 | 2,460.98 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546341 | 12/4/2008 | 1/3/2009 | 372.05 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546342 | 12/4/2008 | 1/3/2009 | 159.93 |
| 20022 | J & J AIR PARTS, INC. | DMC | 546351 | 12/4/2008 | 1/3/2009 | (515.88) |
| 20022 | J & J AIR PARTS, INC. | DMC | 546352 | 12/4/2008 | 1/3/2009 | (106.20) |
| 20022 | J & J AIR PARTS, INC. | DMC | 546353 | 12/4/2008 | 1/3/2009 | (18.63) |
| 20022 | J & J AIR PARTS, INC. | DMI | 546372 | 12/5/2008 | 1/4/2009 | 1,723.56 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546373 | 12/5/2008 | 1/4/2009 | 2,215.89 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546374 | 12/5/2008 | 1/4/2009 | 159.81 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546375 | 12/5/2008 | 1/4/2009 | 3,950.98 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546376 | 12/5/2008 | 1/4/2009 | 1,035.28 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546377 | 12/5/2008 | 1/4/2009 | 592.16 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546378 | 12/5/2008 | 1/4/2009 | 1,511.29 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546379 | 12/5/2008 | 1/4/2009 | 343.72 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546380 | 12/5/2008 | 1/4/2009 | 311.64 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546381 | 12/5/2008 | 1/4/2009 | 231.73 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546413 | 12/8/2008 | 1/7/2009 | 1,323.57 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546414 | 12/8/2008 | 1/7/2009 | 125.99 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546415 | 12/8/2008 | 1/7/2009 | 249.84 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546416 | 12/8/2008 | 1/7/2009 | 363.88 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546417 | 12/8/2008 | 1/7/2009 | 1,110.91 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546418 | 12/8/2008 | 1/7/2009 | 49.16 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546419 | 12/8/2008 | 1/7/2009 | 205.76 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546446 | 12/9/2008 | 1/8/2009 | 1,279.55 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546447 | 12/9/2008 | 1/8/2009 | 246.14 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546448 | 12/9/2008 | 1/8/2009 | 113.05 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546449 | 12/9/2008 | 1/8/2009 | 675.10 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546450 | 12/9/2008 | 1/8/2009 | 309.55 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546451 | 12/9/2008 | 1/8/2009 | 48.69 |
| 20022 | J & J AIR PARTS, INC. | DMC | 546467 | 12/9/2008 | 1/8/2009 | (710.00) |
| 20022 | J & J AIR PARTS, INC. | DMC | 546468 | 12/9/2008 | 1/8/2009 | (188.61) |
| 20022 | J & J AIR PARTS, INC. | DMI | 546498 | 12/10/2008 | 1/9/2009 | 208.52 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546499 | 12/10/2008 | 1/9/2009 | 624.75 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546500 | 12/10/2008 | 1/9/2009 | 1,035.28 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546501 | 12/10/2008 | 1/9/2009 | 176.49 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546502 | 12/10/2008 | 1/9/2009 | 297.10 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546503 | 12/10/2008 | 1/9/2009 | 191.44 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546504 | 12/10/2008 | 1/9/2009 | 196.09 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546505 | 12/10/2008 | 1/9/2009 | 6,560.79 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546506 | 12/10/2008 | 1/9/2009 | 12,918.74 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546507 | 12/10/2008 | 1/9/2009 | 395.26 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546508 | 12/10/2008 | 1/9/2009 | 149.19 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546509 | 12/10/2008 | 1/9/2009 | 176.51 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546510 | 12/10/2008 | 1/9/2009 | 2,428.44 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546511 | 12/10/2008 | 1/9/2009 | 59.15 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546512 | 12/10/2008 | 1/9/2009 | 229.84 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546549 | 12/11/2008 | 1/10/2009 | 92.00 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546550 | 12/11/2008 | 1/10/2009 | 23.00 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546551 | 12/11/2008 | 1/10/2009 | 727.82 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546552 | 12/11/2008 | 1/10/2009 | 132.87 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546553 | 12/11/2008 | 1/10/2009 | 1,059.74 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546554 | 12/11/2008 | 1/10/2009 | 218.59 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546555 | 12/11/2008 | 1/10/2009 | 1,948.19 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546556 | 12/11/2008 | 1/10/2009 | 445.80 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 20022 | J & J AIR PARTS, INC. | DMI | 546587 | 12/12/2008 | 1/11/2009 | 605.68 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546588 | 12/12/2008 | 1/11/2009 | 193.80 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546589 | 12/12/2008 | 1/11/2009 | 389.89 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546590 | 12/12/2008 | 1/11/2009 | 812.02 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546591 | 12/12/2008 | 1/11/2009 | 1,253.19 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546592 | 12/12/2008 | 1/11/2009 | 1,410.44 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546593 | 12/12/2008 | 1/11/2009 | 392.33 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546594 | 12/12/2008 | 1/11/2009 | 251.97 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546595 | 12/12/2008 | 1/11/2009 | 1,164.92 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546596 | 12/12/2008 | 1/11/2009 | 686.29 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546597 | 12/12/2008 | 1/11/2009 | 1,509.69 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546598 | 12/12/2008 | 1/11/2009 | 1,281.03 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546599 | 12/12/2008 | 1/11/2009 | 2,739.20 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546600 | 12/12/2008 | 1/11/2009 | 3,160.92 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546634 | 12/15/2008 | 1/14/2009 | 27.95 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546635 | 12/15/2008 | 1/14/2009 | 391.71 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546636 | 12/15/2008 | 1/14/2009 | 715.50 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546637 | 12/15/2008 | 1/14/2009 | 179.97 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546638 | 12/15/2008 | 1/14/2009 | 268.00 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546639 | 12/15/2008 | 1/14/2009 | 625.31 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546640 | 12/15/2008 | 1/14/2009 | 387.49 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546673 | 12/16/2008 | 1/15/2009 | 2,302.74 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546674 | 12/16/2008 | 1/15/2009 | 100.00 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546718 | 12/17/2008 | 1/16/2009 | 1,682.94 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546719 | 12/17/2008 | 1/16/2009 | 760.17 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546720 | 12/17/2008 | 1/16/2009 | 858.62 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546721 | 12/17/2008 | 1/16/2009 | 96.08 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546722 | 12/17/2008 | 1/16/2009 | 1,004.52 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546723 | 12/17/2008 | 1/16/2009 | 164.64 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546724 | 12/17/2008 | 1/16/2009 | 1,585.68 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546725 | 12/17/2008 | 1/16/2009 | 15,070.49 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546726 | 12/17/2008 | 1/16/2009 | 967.20 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546727 | 12/17/2008 | 1/16/2009 | 620.48 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546728 | 12/17/2008 | 1/16/2009 | 137.71 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546729 | 12/17/2008 | 1/16/2009 | 992.34 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546787 | 12/18/2008 | 1/17/2009 | 3,882.07 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546788 | 12/18/2008 | 1/17/2009 | 793.60 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546789 | 12/18/2008 | 1/17/2009 | 663.37 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546790 | 12/18/2008 | 1/17/2009 | 44.95 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546791 | 12/18/2008 | 1/17/2009 | 538.87 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546843 | 12/19/2008 | 1/18/2009 | 1,169.27 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546844 | 12/19/2008 | 1/18/2009 | 80.37 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546845 | 12/19/2008 | 1/18/2009 | 572.02 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546846 | 12/19/2008 | 1/18/2009 | 2,433.08 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546878 | 12/22/2008 | 1/21/2009 | 74.76 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546879 | 12/22/2008 | 1/21/2009 | 2,226.45 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546880 | 12/22/2008 | 1/21/2009 | 423.64 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546881 | 12/22/2008 | 1/21/2009 | 1,911.99 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546882 | 12/22/2008 | 1/21/2009 | 256.94 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546883 | 12/22/2008 | 1/21/2009 | 7,567.88 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546884 | 12/22/2008 | 1/21/2009 | 175.81 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546885 | 12/22/2008 | 1/21/2009 | 374.52 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546886 | 12/22/2008 | 1/21/2009 | 1,055.69 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546887 | 12/22/2008 | 1/21/2009 | 684.62 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546888 | 12/22/2008 | 1/21/2009 | 2,026.90 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546889 | 12/22/2008 | 1/21/2009 | 4,261.95 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546890 | 12/22/2008 | 1/21/2009 | 447.83 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546891 | 12/22/2008 | 1/21/2009 | 403.63 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546920 | 12/23/2008 | 1/22/2009 | 137.76 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546950 | 12/29/2008 | 1/28/2009 | 97.53 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546951 | 12/29/2008 | 1/28/2009 | 54.77 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546952 | 12/29/2008 | 1/28/2009 | 209.96 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546953 | 12/29/2008 | 1/28/2009 | 524.37 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546954 | 12/29/2008 | 1/28/2009 | 419.87 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546955 | 12/29/2008 | 1/28/2009 | 193.33 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 20022 | J & J AIR PARTS, INC. | DMI | 546956 | 12/29/2008 | 1/28/2009 | 928.12 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546957 | 12/29/2008 | 1/28/2009 | 585.84 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546958 | 12/29/2008 | 1/28/2009 | 147.09 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546959 | 12/29/2008 | 1/28/2009 | 474.94 |
| 20022 | J & J AIR PARTS, INC. | DMI | 546960 | 12/29/2008 | 1/28/2009 | 2,752.55 |
| 20301 | JEWELL AVIATION | DMI | 546255 | 12/2/2008 | 1/1/2009 | 1,550.43 |
| 20301 | JEWELL AVIATION | DMI | 546256 | 12/2/2008 | 1/1/2009 | 1,805.45 |
| 20301 | JEWELL AVIATION | DMI | 546257 | 12/2/2008 | 1/1/2009 | 487.40 |
| 20301 | JEWELL AVIATION | DMI | 546382 | 12/5/2008 | 1/4/2009 | 223.52 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 544771 | 10/8/2008 | 11/7/2008 | 260.55 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 545244 | 10/24/2008 | 11/23/2008 | 4,336.05 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMC | 545659 | 11/11/2008 | 12/11/2008 | (1,636.98) |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 545696 | 11/11/2008 | 12/11/2008 | 279.64 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 545697 | 11/11/2008 | 12/11/2008 | 115.04 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 545961 | 11/20/2008 | 12/20/2008 | 125.72 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 546050 | 11/21/2008 | 12/21/2008 | 46.42 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 546176 | 11/26/2008 | 12/26/2008 | 168.10 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 546219 | 12/1/2008 | 12/31/2008 | 951.54 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 546258 | 12/2/2008 | 1/1/2009 | 51.76 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 546452 | 12/9/2008 | 1/8/2009 | 691.08 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 546557 | 12/11/2008 | 1/10/2009 | 530.36 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 546792 | 12/18/2008 | 1/17/2009 | 3,400.52 |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMC | 546813 | 12/19/2008 | 1/18/2009 | (176.24) |
| 20302 | JEWELL A/C ENGINE OVERHAUL | DMI | 546910 | 12/23/2008 | 1/22/2009 | 176.24 |
| 24247 | MAYER AVIATION | DMC | 374042 | 2/8/2001 | 3/10/2001 | (925.46) |
| 24247 | MAYER AVIATION | DMC | 375499 | 2/15/2001 | 3/17/2001 | (150.08) |
| 24247 | MAYER AVIATION | DMC | 375500 | 2/15/2001 | 3/17/2001 | (527.16) |
| 24247 | MAYER AVIATION | DMC | 375501 | 2/15/2001 | 3/17/2001 | (150.00) |
| 24247 | MAYER AVIATION | DMC | 376847 | 2/22/2001 | 3/24/2001 | (175.00) |
| 24247 | MAYER AVIATION | DMC | 388564 | 4/19/2001 | 5/19/2001 | (9.41) |
| 24247 | MAYER AVIATION | DMC | 388565 | 4/19/2001 | 5/19/2001 | (336.00) |
| 24247 | MAYER AVIATION | DMC | 388566 | 4/19/2001 | 5/19/2001 | (180.00) |
| 24247 | MAYER AVIATION | DMC | 392192 | 5/8/2001 | 6/7/2001 | (200.00) |
| 24247 | MAYER AVIATION | DMC | 406689 | 7/12/2001 | 8/11/2001 | (139.43) |
| 24247 | MAYER AVIATION | DMC | 415537 | 9/10/2001 | 10/10/2001 | (200.00) |
| 24247 | MAYER AVIATION | DMC | 415538 | 9/10/2001 | 10/10/2001 | (200.00) |
| 24247 | MAYER AVIATION | DMC | 417364 | 9/25/2001 | 10/25/2001 | (235.00) |
| 24247 | MAYER AVIATION | ACO | 2523530 | 1/29/2002 | 1/29/2002 | (958.86) |
| 24547 | MIDWAY AVIATION | RLB | 9397 | 6/10/2002 | 6/10/2002 | (13.06) |
| 24547 | MIDWAY AVIATION | RLB | 9772 | 7/29/2002 | 7/29/2002 | (13.06) |
| 24899 | MOUNTAIN VIEW AEROMOTIVE, INC. | DMI | 546383 | 12/5/2008 | 1/4/2009 | 1,665.75 |
| 24899 | MOUNTAIN VIEW AEROMOTIVE, INC. | DMI | 546601 | 12/12/2008 | 1/11/2009 | 716.14 |
| 24899 | MOUNTAIN VIEW AEROMOTIVE, INC. | DMI | 546641 | 12/15/2008 | 1/14/2009 | 1,087.56 |
| 24899 | MOUNTAIN VIEW AEROMOTIVE, INC. | DMI | 546730 | 12/17/2008 | 1/16/2009 | 2,347.26 |
| 24899 | MOUNTAIN VIEW AEROMOTIVE, INC. | DMI | 546961 | 12/29/2008 | 1/28/2009 | 1,767.06 |
| 26058 | SUPERIOR AIRBOAT MOTOR COMPANY | DMI | 546675 | 12/16/2008 | 1/15/2009 | 345.07 |
| 26268 | ONE STOP AVIATION | DMI | 544632 | 10/2/2008 | 11/1/2008 | 486.53 |
| 26268 | ONE STOP AVIATION | DMI | 544671 | 10/3/2008 | 11/2/2008 | 2,535.92 |
| 26268 | ONE STOP AVIATION | DMI | 544708 | 10/6/2008 | 11/5/2008 | 424.16 |
| 26268 | ONE STOP AVIATION | DMI | 544742 | 10/7/2008 | 11/6/2008 | 2,195.63 |
| 26268 | ONE STOP AVIATION | DMI | 544851 | 10/10/2008 | 11/9/2008 | 44.99 |
| 26268 | ONE STOP AVIATION | DMI | 544852 | 10/10/2008 | 11/9/2008 | 75.60 |
| 26268 | ONE STOP AVIATION | DMI | 544885 | 10/13/2008 | 11/12/2008 | 3,623.99 |
| 26268 | ONE STOP AVIATION | DMI | 544886 | 10/13/2008 | 11/12/2008 | 1,185.13 |
| 26268 | ONE STOP AVIATION | DMI | 544887 | 10/13/2008 | 11/12/2008 | 1,620.36 |
| 26268 | ONE STOP AVIATION | DMI | 545013 | 10/16/2008 | 11/15/2008 | 1,299.26 |
| 26268 | ONE STOP AVIATION | DMI | 545016 | 10/17/2008 | 11/16/2008 | 708.72 |
| 26268 | ONE STOP AVIATION | DMI | 545052 | 10/17/2008 | 11/16/2008 | 838.61 |
| 26268 | ONE STOP AVIATION | DMI | 545053 | 10/17/2008 | 11/16/2008 | 1,978.09 |
| 26268 | ONE STOP AVIATION | DMI | 545126 | 10/21/2008 | 11/20/2008 | 24.96 |
| 26268 | ONE STOP AVIATION | DMI | 545127 | 10/21/2008 | 11/20/2008 | 19.24 |
| 26268 | ONE STOP AVIATION | DMI | 545128 | 10/21/2008 | 11/20/2008 | 395.46 |
| 26268 | ONE STOP AVIATION | DMI | 545177 | 10/22/2008 | 11/21/2008 | 497.92 |
| 26268 | ONE STOP AVIATION | DMI | 545178 | 10/22/2008 | 11/21/2008 | 4,032.33 |
| 26268 | ONE STOP AVIATION | DMI | 545215 | 10/23/2008 | 11/22/2008 | 1,308.87 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 26268 | ONE STOP AVIATION | DMI | 545289 | 10/27/2008 | 11/26/2008 | 2,807.09 |
| 26268 | ONE STOP AVIATION | DMI | 545290 | 10/27/2008 | 11/26/2008 | 443.46 |
| 26268 | ONE STOP AVIATION | DMI | 545321 | 10/28/2008 | 11/27/2008 | 936.43 |
| 26268 | ONE STOP AVIATION | DMI | 545352 | 10/29/2008 | 11/28/2008 | 80.19 |
| 26268 | ONE STOP AVIATION | DMI | 545374 | 10/30/2008 | 11/29/2008 | 864.48 |
| 26268 | ONE STOP AVIATION | DMI | 545403 | 10/31/2008 | 11/30/2008 | 2,047.39 |
| 26268 | ONE STOP AVIATION | DMI | 545458 | 11/4/2008 | 12/4/2008 | 3,488.11 |
| 26268 | ONE STOP AVIATION | DMI | 545459 | 11/4/2008 | 12/4/2008 | 2,496.12 |
| 26268 | ONE STOP AVIATION | DMI | 545515 | 11/6/2008 | 12/6/2008 | 937.23 |
| 26268 | ONE STOP AVIATION | DMI | 545516 | 11/6/2008 | 12/6/2008 | 714.12 |
| 26268 | ONE STOP AVIATION | DMI | 545563 | 11/7/2008 | 12/7/2008 | 404.62 |
| 26268 | ONE STOP AVIATION | DMI | 545641 | 11/10/2008 | 12/10/2008 | 26.88 |
| 26268 | ONE STOP AVIATION | DMI | 545642 | 11/10/2008 | 12/10/2008 | 31.42 |
| 26268 | ONE STOP AVIATION | DMI | 545643 | 11/10/2008 | 12/10/2008 | 876.50 |
| 26268 | ONE STOP AVIATION | DMI | 545698 | 11/11/2008 | 12/11/2008 | 186.10 |
| 26268 | ONE STOP AVIATION | DMI | 545755 | 11/12/2008 | 12/12/2008 | 2,938.87 |
| 26268 | ONE STOP AVIATION | DMI | 545756 | 11/12/2008 | 12/12/2008 | 2,828.07 |
| 26268 | ONE STOP AVIATION | DMI | 545796 | 11/13/2008 | 12/13/2008 | 19.94 |
| 26268 | ONE STOP AVIATION | DMI | 545870 | 11/17/2008 | 12/17/2008 | 1,414.32 |
| 26268 | ONE STOP AVIATION | DMI | 545920 | 11/18/2008 | 12/18/2008 | 309.75 |
| 26268 | ONE STOP AVIATION | DMI | 546006 | 11/20/2008 | 12/20/2008 | 4,862.18 |
| 26268 | ONE STOP AVIATION | DMI | 546102 | 11/24/2008 | 12/24/2008 | 184.00 |
| 26268 | ONE STOP AVIATION | DMI | 546103 | 11/24/2008 | 12/24/2008 | 1,825.36 |
| 26268 | ONE STOP AVIATION | DMI | 546131 | 11/25/2008 | 12/25/2008 | 934.30 |
| 26268 | ONE STOP AVIATION | DMI | 546132 | 11/25/2008 | 12/25/2008 | 652.23 |
| 26268 | ONE STOP AVIATION | DMI | 546177 | 11/26/2008 | 12/26/2008 | 5,305.98 |
| 26268 | ONE STOP AVIATION | DMI | 546220 | 12/1/2008 | 12/31/2008 | 436.72 |
| 26268 | ONE STOP AVIATION | DMI | 546384 | 12/5/2008 | 1/4/2009 | 29.30 |
| 26268 | ONE STOP AVIATION | DMI | 546385 | 12/5/2008 | 1/4/2009 | 29.30 |
| 26268 | ONE STOP AVIATION | DMI | 546386 | 12/5/2008 | 1/4/2009 | 29.30 |
| 26268 | ONE STOP AVIATION | DMI | 546387 | 12/5/2008 | 1/4/2009 | 34.26 |
| 26268 | ONE STOP AVIATION | DMI | 546388 | 12/5/2008 | 1/4/2009 | 15.08 |
| 26268 | ONE STOP AVIATION | DMI | 546389 | 12/5/2008 | 1/4/2009 | 322.37 |
| 26268 | ONE STOP AVIATION | DMI | 546390 | 12/5/2008 | 1/4/2009 | 879.65 |
| 26268 | ONE STOP AVIATION | DMI | 546453 | 12/9/2008 | 1/8/2009 | 6,052.68 |
| 26268 | ONE STOP AVIATION | DMC | 546473 | 12/10/2008 | 1/9/2009 | (5,970.00) |
| 26268 | ONE STOP AVIATION | DMI | 546513 | 12/10/2008 | 1/9/2009 | 8,853.26 |
| 26268 | ONE STOP AVIATION | DMI | 546521 | 12/11/2008 | 1/10/2009 | 300.00 |
| 26268 | ONE STOP AVIATION | DMI | 546522 | 12/11/2008 | 1/10/2009 | 150.00 |
| 26268 | ONE STOP AVIATION | DMI | 546558 | 12/11/2008 | 1/10/2009 | 142.14 |
| 26268 | ONE STOP AVIATION | DMI | 546602 | 12/12/2008 | 1/11/2009 | 12.40 |
| 26268 | ONE STOP AVIATION | DMI | 546603 | 12/12/2008 | 1/11/2009 | 4,566.40 |
| 26268 | ONE STOP AVIATION | DMI | 546604 | 12/12/2008 | 1/11/2009 | 1,599.96 |
| 26268 | ONE STOP AVIATION | DMI | 546605 | 12/12/2008 | 1/11/2009 | 828.35 |
| 26268 | ONE STOP AVIATION | DMI | 546642 | 12/15/2008 | 1/14/2009 | 966.15 |
| 26268 | ONE STOP AVIATION | DMI | 546643 | 12/15/2008 | 1/14/2009 | 343.13 |
| 26268 | ONE STOP AVIATION | DMI | 546676 | 12/16/2008 | 1/15/2009 | 5,115.36 |
| 26268 | ONE STOP AVIATION | DMI | 546677 | 12/16/2008 | 1/15/2009 | 448.10 |
| 26268 | ONE STOP AVIATION | DMI | 546731 | 12/17/2008 | 1/16/2009 | 801.78 |
| 26268 | ONE STOP AVIATION | DMI | 546793 | 12/18/2008 | 1/17/2009 | 1,456.96 |
| 26268 | ONE STOP AVIATION | DMI | 546794 | 12/18/2008 | 1/17/2009 | 1,178.52 |
| 26268 | ONE STOP AVIATION | DMI | 546847 | 12/19/2008 | 1/18/2009 | 31.84 |
| 26268 | ONE STOP AVIATION | DMI | 546848 | 12/19/2008 | 1/18/2009 | 374.90 |
| 26268 | ONE STOP AVIATION | DMI | 546849 | 12/19/2008 | 1/18/2009 | 229.62 |
| 26268 | ONE STOP AVIATION | DMI | 546892 | 12/22/2008 | 1/21/2009 | 17.34 |
| 26268 | ONE STOP AVIATION | DMI | 546893 | 12/22/2008 | 1/21/2009 | 26.01 |
| 26268 | ONE STOP AVIATION | DMI | 546894 | 12/22/2008 | 1/21/2009 | 26.01 |
| 26268 | ONE STOP AVIATION | DMI | 546895 | 12/22/2008 | 1/21/2009 | 829.39 |
| 26268 | ONE STOP AVIATION | DMI | 546896 | 12/22/2008 | 1/21/2009 | 218.02 |
| 26268 | ONE STOP AVIATION | DMI | 546962 | 12/29/2008 | 1/28/2009 | 91.31 |
| 26268 | ONE STOP AVIATION | DMI | 546963 | 12/29/2008 | 1/28/2009 | 1,442.08 |
| 27041 | AERO ENGINES OF WINCHESTER | DMC | 545851 | 11/17/2008 | 12/17/2008 | (174.00) |
| 27041 | AERO ENGINES OF WINCHESTER | DMI | 546606 | 12/12/2008 | 1/11/2009 | 4,408.04 |
| 27041 | AERO ENGINES OF WINCHESTER | DMI | 546732 | 12/17/2008 | 1/16/2009 | 5,838.78 |
| 27041 | AERO ENGINES OF WINCHESTER | DMI | 546733 | 12/17/2008 | 1/16/2009 | 3,502.64 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 27041 | AERO ENGINES OF WINCHESTER | DMI | 546921 | 12/23/2008 | 1/22/2009 | 7,338.22 |
| 27060 | PACIFIC CONTINENTAL ENGINES | DMI | 543777 | 9/3/2008 | 10/4/2008 | 3,510.76 |
| 27060 | PACIFIC CONTINENTAL ENGINES | DMI | 543838 | 9/4/2008 | 10/5/2008 | 4,625.64 |
| 27060 | PACIFIC CONTINENTAL ENGINES | DMI | 544162 | 9/16/2008 | 10/17/2008 | 500.92 |
| 27060 | PACIFIC CONTINENTAL ENGINES | DMI | 544382 | 9/24/2008 | 10/25/2008 | 100.79 |
| 27060 | PACIFIC CONTINENTAL ENGINES | DMI | 544558 | 9/30/2008 | 10/31/2008 | 7,297.65 |
| 27060 | PACIFIC CONTINENTAL ENGINES | DMI | 544709 | 10/6/2008 | 11/6/2008 | 3,195.09 |
| 27060 | PACIFIC CONTINENTAL ENGINES | DMI | 545245 | 10/24/2008 | 11/24/2008 | 737.67 |
| 27060 | PACIFIC CONTINENTAL ENGINES | DMI | 545375 | 10/30/2008 | 11/30/2008 | 4,593.36 |
| 27060 | PACIFIC CONTINENTAL ENGINES | DMI | 545484 | 11/5/2008 | 12/6/2008 | 109.17 |
| 27060 | PACIFIC CONTINENTAL ENGINES | DMC | 545655 | 11/10/2008 | 12/11/2008 | (287.76) |
| 29257 | REIMERS AIRCRAFT ENGINES | DMC | 428326 | 3/14/2002 | 4/13/2002 | (417.95) |
| 29257 | REIMERS AIRCRAFT ENGINES | DMC | 428327 | 3/14/2002 | 4/13/2002 | (150.00) |
| 30864 | STEVE'S AIRCRAFT | DMC | 425065 | 1/25/2002 | 2/24/2002 | (115.03) |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 544163 | 9/16/2008 | 10/16/2008 | 403.89 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 545423 | 11/3/2008 | 12/3/2008 | 483.62 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 545485 | 11/5/2008 | 12/5/2008 | 188.39 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 545518 | 11/6/2008 | 12/6/2008 | 39.26 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 545520 | 11/6/2008 | 12/6/2008 | 179.21 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 545565 | 11/7/2008 | 12/7/2008 | 2,030.00 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 545645 | 11/10/2008 | 12/10/2008 | 481.46 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 545699 | 11/11/2008 | 12/11/2008 | 580.00 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 545797 | 11/13/2008 | 12/13/2008 | 917.97 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 545839 | 11/14/2008 | 12/14/2008 | 355.53 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 545840 | 11/14/2008 | 12/14/2008 | 51.64 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 545921 | 11/18/2008 | 12/18/2008 | 847.30 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546052 | 11/21/2008 | 12/21/2008 | 305.85 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546133 | 11/25/2008 | 12/25/2008 | 627.33 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546178 | 11/26/2008 | 12/26/2008 | 2,354.61 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546260 | 12/2/2008 | 1/1/2009 | 305.86 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546391 | 12/5/2008 | 1/4/2009 | 1,092.69 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546392 | 12/5/2008 | 1/4/2009 | 111.31 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546420 | 12/8/2008 | 1/7/2009 | 161.60 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546454 | 12/9/2008 | 1/8/2009 | 138.21 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546607 | 12/12/2008 | 1/11/2009 | 153.69 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546608 | 12/12/2008 | 1/11/2009 | 246.48 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546734 | 12/17/2008 | 1/16/2009 | 188.06 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546850 | 12/19/2008 | 1/18/2009 | 748.64 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546897 | 12/22/2008 | 1/21/2009 | 3,023.70 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546898 | 12/22/2008 | 1/21/2009 | 864.63 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546922 | 12/23/2008 | 1/22/2009 | 454.24 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546923 | 12/23/2008 | 1/22/2009 | 128.67 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546964 | 12/29/2008 | 1/28/2009 | 2,367.59 |
| 33450 | VARGA ENTERPRISES, INC. | DMI | 546965 | 12/29/2008 | 1/28/2009 | 176.66 |
| 34217 | DON GEORGE AIRCRAFT | DMI | 546644 | 12/15/2008 | 1/14/2009 | 15,496.78 |
| 34217 | DON GEORGE AIRCRAFT | DMI | 546654 | 12/16/2008 | 1/15/2009 | 600.00 |
| 34217 | DON GEORGE AIRCRAFT | DMI | 546655 | 12/16/2008 | 1/15/2009 | 300.00 |
| 34217 | DON GEORGE AIRCRAFT | DMI | 546656 | 12/16/2008 | 1/15/2009 | 900.00 |
| 34217 | DON GEORGE AIRCRAFT | DMI | 546657 | 12/16/2008 | 1/15/2009 | 600.00 |
| 34217 | DON GEORGE AIRCRAFT | DMI | 546966 | 12/29/2008 | 1/28/2009 | 3,031.31 |
| 36300 | ZEPHYR AIRCRAFT ENGINES | ARC | 102308 | 10/23/2008 | 10/23/2008 | (1,132.74) |
| 45001 | AEROPARTES MONTERREY SA DE CV | ARC | 530180 | 8/8/2007 | 8/8/2007 | 6,679.65 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 536646 | 2/1/2008 | 4/2/2008 | 1,775.38 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 537501 | 2/25/2008 | 4/26/2008 | 4,315.01 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 543573 | 8/27/2008 | 10/26/2008 | 2,896.24 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 543666 | 8/29/2008 | 10/28/2008 | 1,799.52 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 543706 | 8/29/2008 | 10/28/2008 | 1,386.65 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 543905 | 9/5/2008 | 11/4/2008 | 1,127.54 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 544273 | 9/19/2008 | 11/18/2008 | 572.63 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 544472 | 9/26/2008 | 11/25/2008 | 1,442.82 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 544523 | 9/30/2008 | 11/29/2008 | 4,236.11 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 544826 | 10/10/2008 | 12/9/2008 | 2,146.40 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 545130 | 10/21/2008 | 12/20/2008 | 56.52 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 545150 | 10/22/2008 | 12/21/2008 | 515.94 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 545151 | 10/22/2008 | 12/21/2008 | 952.43 |

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 545382 | 10/31/2008 | 12/30/2008 | 3,803.29 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 545566 | 11/7/2008 | 1/6/2009 | 421.17 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 546054 | 11/21/2008 | 1/20/2009 | 1,694.52 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 546148 | 11/26/2008 | 1/25/2009 | 5,167.16 |
| 45001 | AEROPARTES MONTERREY SA DE CV | DMI | 546795 | 12/18/2008 | 2/16/2009 | 186.42 |
| 45060 | LINDAIR SERVICES | DMC | 545432 | 11/3/2008 | 1/2/2009 | (446.00) |
| 45060 | LINDAIR SERVICES | DMI | 545599 | 11/10/2008 | 1/9/2009 | 74.52 |
| 45060 | LINDAIR SERVICES | DMI | 545600 | 11/10/2008 | 1/9/2009 | 865.00 |
| 45060 | LINDAIR SERVICES | DMI | 545601 | 11/10/2008 | 1/9/2009 | 1,617.36 |
| 45060 | LINDAIR SERVICES | DMI | 545602 | 11/10/2008 | 1/9/2009 | 3,462.57 |
| 45060 | LINDAIR SERVICES | DMI | 545603 | 11/10/2008 | 1/9/2009 | 3,529.78 |
| 45060 | LINDAIR SERVICES | DMI | 545886 | 11/18/2008 | 1/17/2009 | 12,059.74 |
| 45060 | LINDAIR SERVICES | DMI | 545887 | 11/18/2008 | 1/17/2009 | 3,566.64 |
| 45060 | LINDAIR SERVICES | DMI | 546480 | 12/10/2008 | 2/8/2009 | 29.30 |
| 45060 | LINDAIR SERVICES | DMI | 546481 | 12/10/2008 | 2/8/2009 | 29.30 |
| 45060 | LINDAIR SERVICES | DMI | 546482 | 12/10/2008 | 2/8/2009 | 41.76 |
| 45060 | LINDAIR SERVICES | DMI | 546484 | 12/10/2008 | 2/8/2009 | 4,103.16 |
| 45060 | LINDAIR SERVICES | DMI | 546485 | 12/10/2008 | 2/8/2009 | 4,228.17 |
| 45081 | EMTC SVENSKA AB | DMI | 545970 | 11/20/2008 | 1/19/2009 | 1,221.39 |
| 45081 | EMTC SVENSKA AB | DMI | 546109 | 11/25/2008 | 1/24/2009 | 341.46 |
| 45081 | EMTC SVENSKA AB | DMI | 546428 | 12/9/2008 | 2/7/2009 | 5,310.00 |
| 45081 | EMTC SVENSKA AB | DMI | 546486 | 12/10/2008 | 2/8/2009 | 988.91 |
| 45081 | EMTC SVENSKA AB | DMI | 546487 | 12/10/2008 | 2/8/2009 | 1,120.00 |
| 45081 | EMTC SVENSKA AB | DMI | 546764 | 12/18/2008 | 2/16/2009 | 770.60 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | CHW | 73008 | 7/30/2008 | 7/30/2008 | (2,158.43) |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 540439 | 5/15/2008 | 7/14/2008 | 518.80 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546144 | 11/26/2008 | 1/25/2009 | 1,976.72 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546145 | 11/26/2008 | 1/25/2009 | 2,777.52 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546273 | 12/3/2008 | 2/1/2009 | 43.22 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546274 | 12/3/2008 | 2/1/2009 | 13.92 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546275 | 12/3/2008 | 2/1/2009 | 13.92 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546276 | 12/3/2008 | 2/1/2009 | 58.60 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546277 | 12/3/2008 | 2/1/2009 | 650.00 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546278 | 12/3/2008 | 2/1/2009 | 3,445.56 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546279 | 12/3/2008 | 2/1/2009 | 13,452.75 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546280 | 12/3/2008 | 2/1/2009 | 2,102.24 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMC | 546469 | 12/9/2008 | 2/7/2009 | (1,150.00) |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMC | 546474 | 12/10/2008 | 2/8/2009 | (2,650.00) |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546477 | 12/10/2008 | 2/8/2009 | 426.24 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546478 | 12/10/2008 | 2/8/2009 | 3,594.32 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546479 | 12/10/2008 | 2/8/2009 | 1,585.08 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMC | 546520 | 12/10/2008 | 2/8/2009 | (3,927.70) |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546567 | 12/12/2008 | 2/10/2009 | 500.00 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546687 | 12/17/2008 | 2/15/2009 | 11,640.00 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546688 | 12/17/2008 | 2/15/2009 | 46.00 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546689 | 12/17/2008 | 2/15/2009 | 900.00 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546690 | 12/17/2008 | 2/15/2009 | 6,493.60 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546691 | 12/17/2008 | 2/15/2009 | 1,354.04 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546692 | 12/17/2008 | 2/15/2009 | 200.00 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546693 | 12/17/2008 | 2/15/2009 | 230.00 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546694 | 12/17/2008 | 2/15/2009 | 165.00 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMI | 546735 | 12/17/2008 | 2/15/2009 | 27.40 |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMC | 546759 | 12/18/2008 | 2/16/2009 | (1,200.00) |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMC | 546760 | 12/18/2008 | 2/16/2009 | (645.60) |
| 45100 | SUPERIOR AIR PARTS (PTY) LTD. | DMC | 546856 | 12/22/2008 | 2/20/2009 | (6,615.00) |
| 45600 | ALPHA ENTERPRISES, INC. | DMI | 546560 | 12/11/2008 | 2/9/2009 | 599.92 |
| 50051 | AERO RECIP (Alaska) | ARC | 30507 | 3/5/2007 | 3/5/2007 | (30.00) |
| 50051 | AERO RECIP (Alaska) | DMI | 511518 | 5/17/2006 | 6/17/2006 | 400.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 512323 | 6/6/2006 | 7/7/2006 | 300.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 523106 | 2/1/2007 | 3/3/2007 | 615.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 531826 | 9/13/2007 | 11/13/2007 | 3,838.18 |
| 50051 | AERO RECIP (Alaska) | DMC | 533119 | 10/17/2007 | 12/17/2007 | (2,000.00) |
| 50051 | AERO RECIP (Alaska) | DMC | 541700 | 6/25/2008 | 8/24/2008 | (8,258.41) |
| 50051 | AERO RECIP (Alaska) | DMI | 542156 | 7/11/2008 | 9/10/2008 | 6,594.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 542157 | 7/11/2008 | 9/10/2008 | 7,200.12 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 50051 | AERO RECIP (Alaska) | DMC | 542198 | 7/14/2008 | 9/12/2008 | (6,594.00) |
| 50051 | AERO RECIP (Alaska) | DMC | 542199 | 7/14/2008 | 9/12/2008 | (6,594.00) |
| 50051 | AERO RECIP (Alaska) | DMC | 542545 | 7/24/2008 | 9/22/2008 | (525.66) |
| 50051 | AERO RECIP (Alaska) | DMC | 542625 | 7/29/2008 | 9/27/2008 | (320.00) |
| 50051 | AERO RECIP (Alaska) | DMC | 543253 | 8/19/2008 | 10/18/2008 | (6,600.00) |
| 50051 | AERO RECIP (Alaska) | DMI | 543779 | 9/3/2008 | 11/2/2008 | 184.33 |
| 50051 | AERO RECIP (Alaska) | DMC | 543985 | 9/10/2008 | 11/9/2008 | (321.42) |
| 50051 | AERO RECIP (Alaska) | DMI | 544383 | 9/24/2008 | 11/23/2008 | 8,314.43 |
| 50051 | AERO RECIP (Alaska) | DMI | 544429 | 9/25/2008 | 11/24/2008 | 3,538.56 |
| 50051 | AERO RECIP (Alaska) | DMI | 544774 | 10/8/2008 | 12/7/2008 | 17,460.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 544775 | 10/8/2008 | 12/7/2008 | 2,687.32 |
| 50051 | AERO RECIP (Alaska) | DMC | 544822 | 10/9/2008 | 12/8/2008 | (317.17) |
| 50051 | AERO RECIP (Alaska) | DMC | 545024 | 10/17/2008 | 12/16/2008 | (2,915.72) |
| 50051 | AERO RECIP (Alaska) | DMI | 545131 | 10/21/2008 | 12/20/2008 | 5,605.85 |
| 50051 | AERO RECIP (Alaska) | DMI | 545132 | 10/21/2008 | 12/20/2008 | 3,460.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 545218 | 10/23/2008 | 12/22/2008 | 101.60 |
| 50051 | AERO RECIP (Alaska) | DMI | 545376 | 10/30/2008 | 12/29/2008 | 5,556.93 |
| 50051 | AERO RECIP (Alaska) | DMI | 545405 | 10/31/2008 | 12/30/2008 | 3,320.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 545460 | 11/4/2008 | 1/3/2009 | 792.11 |
| 50051 | AERO RECIP (Alaska) | DMI | 545487 | 11/5/2008 | 1/4/2009 | 49.68 |
| 50051 | AERO RECIP (Alaska) | DMI | 545567 | 11/7/2008 | 1/6/2009 | 3,460.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 545568 | 11/7/2008 | 1/6/2009 | 1,784.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 545569 | 11/7/2008 | 1/6/2009 | 4,039.82 |
| 50051 | AERO RECIP (Alaska) | DMI | 545646 | 11/10/2008 | 1/9/2009 | 11,640.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 545647 | 11/10/2008 | 1/9/2009 | 4,520.00 |
| 50051 | AERO RECIP (Alaska) | DMC | 545661 | 11/11/2008 | 1/10/2009 | (1,728.56) |
| 50051 | AERO RECIP (Alaska) | DMC | 545662 | 11/11/2008 | 1/10/2009 | (1,673.56) |
| 50051 | AERO RECIP (Alaska) | DMI | 545873 | 11/17/2008 | 1/16/2009 | 72.08 |
| 50051 | AERO RECIP (Alaska) | DMC | 546012 | 11/21/2008 | 1/20/2009 | (1,618.56) |
| 50051 | AERO RECIP (Alaska) | DMI | 546104 | 11/24/2008 | 1/23/2009 | 10,440.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 546307 | 12/3/2008 | 2/1/2009 | 2,041.54 |
| 50051 | AERO RECIP (Alaska) | DMI | 546393 | 12/5/2008 | 2/3/2009 | 43.00 |
| 50051 | AERO RECIP (Alaska) | DMI | 546561 | 12/11/2008 | 2/9/2009 | 508.81 |
| 50051 | AERO RECIP (Alaska) | DMI | 546736 | 12/17/2008 | 2/15/2009 | 2,159.61 |
| 50051 | AERO RECIP (Alaska) | DMI | 546796 | 12/18/2008 | 2/16/2009 | 48.63 |
| 50054 | AEROPARTES JIMENEZ,S.A.DE C.V. | DMC | 425291 | 1/29/2002 | 3/30/2002 | (200.00) |
| 50054 | AEROPARTES JIMENEZ,S.A.DE C.V. | DMC | 425292 | 1/29/2002 | 3/30/2002 | (320.00) |
| 50054 | AEROPARTES JIMENEZ,S.A.DE C.V. | DMC | 425293 | 1/29/2002 | 3/30/2002 | (400.00) |
| 50076 | JJ AEROPARTES SA DE C.V. | DMI | 543932 | 9/8/2008 | 11/7/2008 | 5,023.85 |
| 50076 | JJ AEROPARTES SA DE C.V. | DMI | 544058 | 9/11/2008 | 11/10/2008 | 477.23 |
| 50076 | JJ AEROPARTES SA DE C.V. | DMI | 544819 | 10/9/2008 | 12/8/2008 | 5,250.00 |
| 50076 | JJ AEROPARTES SA DE C.V. | DMI | 545219 | 10/23/2008 | 12/22/2008 | 17,293.17 |
| 50076 | JJ AEROPARTES SA DE C.V. | DMI | 545353 | 10/29/2008 | 12/28/2008 | 31.04 |
| 50076 | JJ AEROPARTES SA DE C.V. | DMI | 545354 | 10/29/2008 | 12/28/2008 | 51.15 |
| 50076 | JJ AEROPARTES SA DE C.V. | DMI | 545962 | 11/20/2008 | 1/19/2009 | 142.03 |
| 50323 | LEAVENS AVIATION INC. | DMI | 544643 | 10/3/2008 | 12/2/2008 | 2,103.39 |
| 50323 | LEAVENS AVIATION INC. | DMI | 544824 | 10/10/2008 | 12/9/2008 | 1,448.76 |
| 50323 | LEAVENS AVIATION INC. | DMI | 544977 | 10/16/2008 | 12/15/2008 | 824.26 |
| 50323 | LEAVENS AVIATION INC. | DMI | 545019 | 10/17/2008 | 12/16/2008 | 432.98 |
| 50323 | LEAVENS AVIATION INC. | DMI | 545229 | 10/24/2008 | 12/23/2008 | 815.17 |
| 50323 | LEAVENS AVIATION INC. | DMI | 545579 | 11/10/2008 | 1/9/2009 | 167.84 |
| 50323 | LEAVENS AVIATION INC. | DMI | 545580 | 11/10/2008 | 1/9/2009 | 2,740.98 |
| 50323 | LEAVENS AVIATION INC. | DMI | 545581 | 11/10/2008 | 1/9/2009 | 267.52 |
| 50323 | LEAVENS AVIATION INC. | DMI | 545582 | 11/10/2008 | 1/9/2009 | 479.18 |
| 50323 | LEAVENS AVIATION INC. | DMI | 545848 | 11/17/2008 | 1/16/2009 | 1,515.22 |
| 50323 | LEAVENS AVIATION INC. | DMI | 546014 | 11/21/2008 | 1/20/2009 | 573.88 |
| 50323 | LEAVENS AVIATION INC. | DMI | 546055 | 11/21/2008 | 1/20/2009 | 73.02 |
| 50323 | LEAVENS AVIATION INC. | DMI | 546056 | 11/21/2008 | 1/20/2009 | 73.02 |
| 50323 | LEAVENS AVIATION INC. | DMI | 546315 | 12/4/2008 | 2/2/2009 | 84.92 |
| 50323 | LEAVENS AVIATION INC. | DMI | 546316 | 12/4/2008 | 2/2/2009 | 3,039.29 |
| 50323 | LEAVENS AVIATION INC. | DMI | 546525 | 12/11/2008 | 2/9/2009 | 466.14 |
| 50323 | LEAVENS AVIATION INC. | DMI | 546678 | 12/16/2008 | 2/14/2009 | 412.84 |
| 50323 | LEAVENS AVIATION INC. | DMI | 546815 | 12/19/2008 | 2/17/2009 | 24.80 |
| 50323 | LEAVENS AVIATION INC. | DMI | 546816 | 12/19/2008 | 2/17/2009 | 429.78 |
| 50526 | SCANAVIATION A/S | DMI | 544827 | 10/10/2008 | 12/9/2008 | 752.04 |

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 50526 | SCANAVIATION A/S | DMI | 544892 | 10/14/2008 | 12/13/2008 | 6,920.00 |
| 50526 | SCANAVIATION A/S | DMI | 544893 | 10/14/2008 | 12/13/2008 | 9,005.37 |
| 50526 | SCANAVIATION A/S | DMI | 544894 | 10/14/2008 | 12/14/2008 | 3,516.30 |
| 50526 | SCANAVIATION A/S | DMI | 544895 | 10/14/2008 | 12/13/2008 | 15,042.91 |
| 50526 | SCANAVIATION A/S | DMI | 545058 | 10/20/2008 | 12/19/2008 | 294.18 |
| 50526 | SCANAVIATION A/S | DMI | 545148 | 10/22/2008 | 12/21/2008 | 3,674.00 |
| 50526 | SCANAVIATION A/S | DMI | 545149 | 10/22/2008 | 12/21/2008 | 7,631.18 |
| 50526 | SCANAVIATION A/S | DMI | 545521 | 11/6/2008 | 1/5/2009 | 10,380.00 |
| 50526 | SCANAVIATION A/S | DMI | 545596 | 11/10/2008 | 1/9/2009 | 1,652.42 |
| 50526 | SCANAVIATION A/S | DMI | 545597 | 11/10/2008 | 1/9/2009 | 15,675.72 |
| 50526 | SCANAVIATION A/S | DMI | 545598 | 11/10/2008 | 1/9/2009 | 114.58 |
| 50526 | SCANAVIATION A/S | DMI | 545769 | 11/13/2008 | 1/12/2009 | 283.20 |
| 50526 | SCANAVIATION A/S | DMI | 545849 | 11/17/2008 | 1/16/2009 | 9,701.44 |
| 50526 | SCANAVIATION A/S | DMI | 545850 | 11/17/2008 | 1/16/2009 | 2,949.40 |
| 50526 | SCANAVIATION A/S | DMI | 546146 | 11/26/2008 | 1/25/2009 | 135.24 |
| 50526 | SCANAVIATION A/S | DMC | 546619 | 12/15/2008 | 2/13/2009 | (4,000.00) |
| 50709 | PRO AERO ENGINES INC. | DMI | 545663 | 11/11/2008 | 1/10/2009 | 219.36 |
| 50709 | PRO AERO ENGINES INC. | DMI | 545664 | 11/11/2008 | 1/10/2009 | 13,478.72 |
| 50709 | PRO AERO ENGINES INC. | DMI | 545665 | 11/11/2008 | 1/10/2009 | 25,533.39 |
| 50709 | PRO AERO ENGINES INC. | DMI | 545666 | 11/11/2008 | 1/11/2009 | 5,379.00 |
| 50709 | PRO AERO ENGINES INC. | DMI | 546015 | 11/21/2008 | 1/20/2009 | 3,407.03 |
| 50709 | PRO AERO ENGINES INC. | DMI | 546192 | 12/1/2008 | 1/30/2009 | 54.40 |
| 50709 | PRO AERO ENGINES INC. | DMI | 546193 | 12/1/2008 | 1/30/2009 | 208.80 |
| 50709 | PRO AERO ENGINES INC. | DMI | 546194 | 12/1/2008 | 1/30/2009 | 10,440.00 |
| 50709 | PRO AERO ENGINES INC. | DMI | 546195 | 12/1/2008 | 1/30/2009 | 9,891.00 |
| 50709 | PRO AERO ENGINES INC. | DMI | 546818 | 12/19/2008 | 2/17/2009 | 46.88 |
| 50709 | PRO AERO ENGINES INC. | DMI | 546819 | 12/19/2008 | 2/17/2009 | 665.91 |
| 50709 | PRO AERO ENGINES INC. | DMI | 546820 | 12/19/2008 | 2/17/2009 | 186.06 |
| 50709 | PRO AERO ENGINES INC. | DMI | 546821 | 12/19/2008 | 2/17/2009 | 5,220.00 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | CHW | 122308 | 12/29/2008 | 12/29/2008 | (52,959.79) |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMC | 544519 | 9/30/2008 | 11/29/2008 | (962.30) |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMC | 544566 | 9/30/2008 | 11/29/2008 | (142.08) |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 544642 | 10/3/2008 | 12/2/2008 | 499.78 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545586 | 11/10/2008 | 1/9/2009 | 11,030.00 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545587 | 11/10/2008 | 1/9/2009 | 279.36 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545588 | 11/10/2008 | 1/9/2009 | 520.52 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545589 | 11/10/2008 | 1/9/2009 | 190.72 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545590 | 11/10/2008 | 1/9/2009 | 13,840.00 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545591 | 11/10/2008 | 1/9/2009 | 16,380.43 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545592 | 11/10/2008 | 1/9/2009 | 82.72 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545593 | 11/10/2008 | 1/9/2009 | 337.03 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545594 | 11/10/2008 | 1/9/2009 | 2,595.00 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545595 | 11/10/2008 | 1/9/2009 | 5,038.87 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545767 | 11/13/2008 | 1/12/2009 | 81.60 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545768 | 11/13/2008 | 1/12/2009 | 4,520.33 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545972 | 11/20/2008 | 1/19/2009 | 10,336.68 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545973 | 11/20/2008 | 1/19/2009 | 20,673.36 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545974 | 11/20/2008 | 1/19/2009 | 7,110.00 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 545975 | 11/20/2008 | 1/19/2009 | 4,557.73 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 546147 | 11/26/2008 | 1/25/2009 | 8,504.86 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 546189 | 12/1/2008 | 1/30/2009 | 93.52 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMC | 546226 | 12/1/2008 | 1/30/2009 | (536.48) |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 546317 | 12/4/2008 | 2/2/2009 | 234.40 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 546319 | 12/4/2008 | 2/2/2009 | 4,271.32 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMC | 546399 | 12/5/2008 | 2/3/2009 | (239.58) |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMC | 546470 | 12/9/2008 | 2/7/2009 | (280.70) |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 546514 | 12/10/2008 | 2/8/2009 | 11.60 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 546523 | 12/11/2008 | 2/9/2009 | 644.56 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 546526 | 12/11/2008 | 2/9/2009 | 11.72 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 546527 | 12/11/2008 | 2/9/2009 | 3,472.08 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 546765 | 12/18/2008 | 2/16/2009 | 215.66 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 546766 | 12/18/2008 | 2/16/2009 | 7,012.88 |
| 51000 | ADAMS AVIATION SUPPLY CO. LTD. | DMI | 546817 | 12/19/2008 | 2/17/2009 | 96.96 |
| 55155 | SUPERIOR ARGENTINA | DMI | 543600 | 8/27/2008 | 10/26/2008 | 1,620.62 |
| 55155 | SUPERIOR ARGENTINA | DMI | 543601 | 8/27/2008 | 10/26/2008 | 208.20 |

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 55155 | SUPERIOR ARGENTINA | DMI | 543780 | 9/3/2008 | 11/2/2008 | 869.30 |
| 55155 | SUPERIOR ARGENTINA | DMI | 545247 | 10/24/2008 | 12/23/2008 | 1,012.25 |
| 55155 | SUPERIOR ARGENTINA | DMI | 545248 | 10/24/2008 | 12/23/2008 | 1,220.62 |
| 55155 | SUPERIOR ARGENTINA | DMI | 545249 | 10/24/2008 | 12/23/2008 | 481.22 |
| 55155 | SUPERIOR ARGENTINA | DMI | 545250 | 10/24/2008 | 12/23/2008 | 1,659.50 |
| 55155 | SUPERIOR ARGENTINA | DMC | 545292 | 10/28/2008 | 12/27/2008 | (2.98) |
| 55155 | SUPERIOR ARGENTINA | DMI | 545322 | 10/28/2008 | 12/27/2008 | 29.20 |
| 55155 | SUPERIOR ARGENTINA | DMI | 545526 | 11/7/2008 | 1/6/2009 | 179.24 |
| 55155 | SUPERIOR ARGENTINA | DMC | 545527 | 11/7/2008 | 1/6/2009 | (179.24) |
| 55155 | SUPERIOR ARGENTINA | DMI | 545648 | 11/10/2008 | 1/9/2009 | 215.49 |
| 55155 | SUPERIOR ARGENTINA | DMI | 545799 | 11/13/2008 | 1/12/2009 | 748.40 |
| 55155 | SUPERIOR ARGENTINA | DMI | 545800 | 11/13/2008 | 1/12/2009 | 650.62 |
| 55155 | SUPERIOR ARGENTINA | DMI | 545963 | 11/20/2008 | 1/19/2009 | 876.20 |
| 55155 | SUPERIOR ARGENTINA | DMI | 546679 | 12/16/2008 | 2/14/2009 | 761.04 |
| 55155 | SUPERIOR ARGENTINA | DMI | 546762 | 12/18/2008 | 2/16/2009 | 15.00 |
| 55155 | SUPERIOR ARGENTINA | DMI | 546967 | 12/29/2008 | 2/27/2009 | 43.90 |
| 55170 | SUPER EXPORT AND IMPORT, INC. | DMI | 543131 | 8/13/2008 | 10/12/2008 | 62.83 |
| 55170 | SUPER EXPORT AND IMPORT, INC. | DMI | 545801 | 11/13/2008 | 1/12/2009 | 31.13 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545408 | 10/31/2008 | 11/30/2008 | 101.11 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545425 | 11/3/2008 | 12/3/2008 | 5,758.67 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545461 | 11/4/2008 | 12/4/2008 | 4,531.81 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545462 | 11/4/2008 | 12/4/2008 | 9,408.15 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545488 | 11/5/2008 | 12/5/2008 | 104.38 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545489 | 11/5/2008 | 12/5/2008 | 24.84 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545522 | 11/6/2008 | 12/6/2008 | 3,753.92 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545523 | 11/6/2008 | 12/6/2008 | 4,503.37 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545570 | 11/7/2008 | 12/7/2008 | 1,862.16 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545571 | 11/7/2008 | 12/7/2008 | 139.14 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545649 | 11/10/2008 | 12/10/2008 | 877.74 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545650 | 11/10/2008 | 12/10/2008 | 4,388.70 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545651 | 11/10/2008 | 12/10/2008 | 3,937.32 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545701 | 11/11/2008 | 12/11/2008 | 5,136.84 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545702 | 11/11/2008 | 12/11/2008 | 37.11 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545703 | 11/11/2008 | 12/11/2008 | 4,419.55 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545704 | 11/11/2008 | 12/11/2008 | 3,759.83 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545705 | 11/11/2008 | 12/11/2008 | 13,477.84 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545706 | 11/11/2008 | 12/11/2008 | 9,556.00 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545707 | 11/11/2008 | 12/11/2008 | 6,550.00 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545708 | 11/11/2008 | 12/11/2008 | 5,399.76 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545709 | 11/11/2008 | 12/11/2008 | 594.99 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545802 | 11/13/2008 | 12/13/2008 | 73.52 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545803 | 11/13/2008 | 12/13/2008 | 9,063.00 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545841 | 11/14/2008 | 12/14/2008 | 4,381.84 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545874 | 11/17/2008 | 12/17/2008 | 9,387.36 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545875 | 11/17/2008 | 12/17/2008 | 10,248.63 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545964 | 11/20/2008 | 12/20/2008 | 2,616.33 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545965 | 11/20/2008 | 12/20/2008 | 872.51 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545966 | 11/20/2008 | 12/20/2008 | 26.98 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 545967 | 11/20/2008 | 12/20/2008 | 3,474.32 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546057 | 11/21/2008 | 12/21/2008 | 222.41 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546058 | 11/21/2008 | 12/21/2008 | 550.02 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546059 | 11/21/2008 | 12/21/2008 | 424.04 |
| 55250 | AIRPARTS COMPANY, INC. | DMC | 546065 | 11/24/2008 | 12/24/2008 | (80.00) |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546105 | 11/24/2008 | 12/24/2008 | 127.20 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546106 | 11/24/2008 | 12/24/2008 | 42.40 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546107 | 11/24/2008 | 12/24/2008 | 454.15 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546134 | 11/25/2008 | 12/25/2008 | 2,885.34 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546179 | 11/26/2008 | 12/26/2008 | 5,334.89 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546261 | 12/2/2008 | 1/1/2009 | 13.92 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546262 | 12/2/2008 | 1/1/2009 | 29.30 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546263 | 12/2/2008 | 1/1/2009 | 175.80 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546264 | 12/2/2008 | 1/1/2009 | 39.14 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546265 | 12/2/2008 | 1/1/2009 | 4,567.05 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546308 | 12/3/2008 | 1/2/2009 | 4,106.60 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546309 | 12/3/2008 | 1/2/2009 | 385.61 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546343 | 12/4/2008 | 1/3/2009 | 37.00 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546344 | 12/4/2008 | 1/3/2009 | 10.84 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546345 | 12/4/2008 | 1/3/2009 | 10.84 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546394 | 12/5/2008 | 1/4/2009 | 9,595.37 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546421 | 12/8/2008 | 1/7/2009 | 4,923.88 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546456 | 12/9/2008 | 1/8/2009 | 702.96 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546562 | 12/11/2008 | 1/10/2009 | 16.68 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546563 | 12/11/2008 | 1/10/2009 | 35.16 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546564 | 12/11/2008 | 1/10/2009 | 97.04 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546609 | 12/12/2008 | 1/11/2009 | 28.75 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546610 | 12/12/2008 | 1/11/2009 | 23.00 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546611 | 12/12/2008 | 1/11/2009 | 28.75 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546612 | 12/12/2008 | 1/11/2009 | 18.78 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546613 | 12/12/2008 | 1/11/2009 | 1,047.16 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546614 | 12/12/2008 | 1/11/2009 | 1,171.71 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546615 | 12/12/2008 | 1/11/2009 | 637.68 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546617 | 12/15/2008 | 1/14/2009 | 312.00 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546645 | 12/15/2008 | 1/14/2009 | 3,487.84 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546646 | 12/15/2008 | 1/14/2009 | 1,602.00 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546647 | 12/15/2008 | 1/14/2009 | 1,380.56 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546680 | 12/16/2008 | 1/15/2009 | 1,064.39 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546681 | 12/16/2008 | 1/15/2009 | 3,933.50 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546737 | 12/17/2008 | 1/16/2009 | 5,820.00 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546738 | 12/17/2008 | 1/16/2009 | 11,640.00 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546739 | 12/17/2008 | 1/16/2009 | 5,304.78 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546740 | 12/17/2008 | 1/16/2009 | 537.36 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546797 | 12/18/2008 | 1/17/2009 | 488.21 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546798 | 12/18/2008 | 1/17/2009 | 1,538.39 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546799 | 12/18/2008 | 1/17/2009 | 285.39 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546800 | 12/18/2008 | 1/17/2009 | 190.26 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546801 | 12/18/2008 | 1/17/2009 | 386.78 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546802 | 12/18/2008 | 1/17/2009 | 95.13 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546803 | 12/18/2008 | 1/17/2009 | 386.87 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546851 | 12/19/2008 | 1/18/2009 | 20,880.00 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546899 | 12/22/2008 | 1/21/2009 | 10.68 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546900 | 12/22/2008 | 1/21/2009 | 10.68 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546901 | 12/22/2008 | 1/21/2009 | 32.40 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546902 | 12/22/2008 | 1/21/2009 | 10.68 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546903 | 12/22/2008 | 1/21/2009 | 25.92 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546904 | 12/22/2008 | 1/21/2009 | 6.48 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546905 | 12/22/2008 | 1/21/2009 | 5,370.24 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546906 | 12/22/2008 | 1/21/2009 | 1,205.69 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546924 | 12/23/2008 | 1/22/2009 | 23.92 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546968 | 12/29/2008 | 1/28/2009 | 152.40 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546969 | 12/29/2008 | 1/28/2009 | 121.92 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546970 | 12/29/2008 | 1/28/2009 | 398.10 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546971 | 12/29/2008 | 1/28/2009 | 152.40 |
| 55250 | AIRPARTS COMPANY, INC. | DMI | 546972 | 12/29/2008 | 1/28/2009 | 5,556.65 |
| 60000 | SUPERIOR AIR PARTS, INC. | DMC | 531090 | 8/28/2007 | 9/27/2007 | (2,720.00) |
| 60000 | SUPERIOR AIR PARTS, INC. | DMI | 545426 | 11/3/2008 | 12/3/2008 | 48.32 |
| 63000 | SUPERIOR-REPAIR STATION | DMI | 534702 | 12/5/2007 | 12/6/2007 | 453.42 |
| 63000 | SUPERIOR-REPAIR STATION | DMI | 534703 | 12/5/2007 | 12/6/2007 | 30.40 |
| 63000 | SUPERIOR-REPAIR STATION | ARC | 535507 | 1/8/2008 | 1/8/2008 | 780.42 |
| 63000 | SUPERIOR-REPAIR STATION | DMI | 538997 | 4/3/2008 | 4/4/2008 | 228.38 |
| 70641 | BILL'S AIRCRAFT SERVICE | DMC | 427249 | 2/28/2002 | 3/30/2002 | (300.00) |
| 71025 | WESTERN SKYWAYS, INC. | CHW | 120908 | 12/9/2008 | 12/9/2008 | (332.65) |
| 71025 | WESTERN SKYWAYS, INC. | DMC | 545328 | 10/29/2008 | 11/28/2008 | (176.00) |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545463 | 11/4/2008 | 12/4/2008 | 3,293.25 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545491 | 11/5/2008 | 12/5/2008 | 231.83 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545492 | 11/5/2008 | 12/5/2008 | 4,253.24 |
| 71025 | WESTERN SKYWAYS, INC. | DMC | 545531 | 11/7/2008 | 12/7/2008 | (1,223.55) |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545572 | 11/7/2008 | 12/7/2008 | 6,070.08 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545573 | 11/7/2008 | 12/7/2008 | 5,245.48 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545652 | 11/10/2008 | 12/10/2008 | 2,078.10 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545710 | 11/11/2008 | 12/11/2008 | 3,812.04 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545711 | 11/11/2008 | 12/11/2008 | 1,743.44 |
| 71025 | WESTERN SKYWAYS, INC. | DMC | 545766 | 11/13/2008 | 12/13/2008 | (132.00) |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545805 | 11/13/2008 | 12/13/2008 | 6,338.02 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545842 | 11/14/2008 | 12/14/2008 | 489.35 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545843 | 11/14/2008 | 12/14/2008 | 3,098.66 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545877 | 11/17/2008 | 12/17/2008 | 53.39 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545905 | 11/18/2008 | 12/18/2008 | 3,789.90 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545922 | 11/18/2008 | 12/18/2008 | 1,668.05 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 545923 | 11/18/2008 | 12/18/2008 | 1,011.98 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546007 | 11/20/2008 | 12/20/2008 | 1,590.98 |
| 71025 | WESTERN SKYWAYS, INC. | DMC | 546013 | 11/21/2008 | 12/21/2008 | (707.47) |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546060 | 11/21/2008 | 12/21/2008 | 6,070.08 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546061 | 11/21/2008 | 12/21/2008 | 2,065.52 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546062 | 11/21/2008 | 12/21/2008 | 2,070.44 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546135 | 11/25/2008 | 12/25/2008 | 870.00 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546180 | 11/26/2008 | 12/26/2008 | 948.38 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546181 | 11/26/2008 | 12/26/2008 | 2,137.20 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546221 | 12/1/2008 | 12/31/2008 | 4,132.20 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546222 | 12/1/2008 | 12/31/2008 | 3,416.22 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546266 | 12/2/2008 | 1/1/2009 | 146.50 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546267 | 12/2/2008 | 1/1/2009 | 2,560.07 |
| 71025 | WESTERN SKYWAYS, INC. | DMC | 546284 | 12/3/2008 | 1/2/2009 | (969.90) |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546310 | 12/3/2008 | 1/2/2009 | 834.59 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546311 | 12/3/2008 | 1/2/2009 | 1,236.20 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546346 | 12/4/2008 | 1/3/2009 | 1,514.72 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546395 | 12/5/2008 | 1/4/2009 | 6,082.51 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546396 | 12/5/2008 | 1/4/2009 | 467.89 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546422 | 12/8/2008 | 1/7/2009 | 2,823.73 |
| 71025 | WESTERN SKYWAYS, INC. | DMC | 546425 | 12/8/2008 | 1/7/2009 | (1,690.34) |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546458 | 12/9/2008 | 1/8/2009 | 429.79 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546459 | 12/9/2008 | 1/8/2009 | 2,009.52 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546460 | 12/9/2008 | 1/8/2009 | 7,929.95 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546461 | 12/9/2008 | 1/8/2009 | 53.48 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546565 | 12/11/2008 | 1/10/2009 | 129.41 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546616 | 12/12/2008 | 1/11/2009 | 2,475.53 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546649 | 12/15/2008 | 1/14/2009 | 521.12 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546682 | 12/16/2008 | 1/15/2009 | 5,295.06 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546683 | 12/16/2008 | 1/15/2009 | 5,295.06 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546684 | 12/16/2008 | 1/15/2009 | 2,417.35 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546686 | 12/17/2008 | 1/16/2009 | 190.00 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546741 | 12/17/2008 | 1/16/2009 | 4,726.13 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546742 | 12/17/2008 | 1/16/2009 | 5,295.06 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546743 | 12/17/2008 | 1/16/2009 | 5,295.06 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546744 | 12/17/2008 | 1/16/2009 | 227.74 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546745 | 12/17/2008 | 1/16/2009 | 5,184.21 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546752 | 12/18/2008 | 1/17/2009 | 600.00 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546753 | 12/18/2008 | 1/17/2009 | 300.00 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546754 | 12/18/2008 | 1/17/2009 | 300.00 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546804 | 12/18/2008 | 1/17/2009 | 460.21 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546805 | 12/18/2008 | 1/17/2009 | 1,207.93 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546806 | 12/18/2008 | 1/17/2009 | 549.63 |
| 71025 | WESTERN SKYWAYS, INC. | DMC | 546829 | 12/19/2008 | 1/18/2009 | (8,120.00) |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546852 | 12/19/2008 | 1/18/2009 | 830.34 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546907 | 12/22/2008 | 1/21/2009 | 111.36 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546908 | 12/22/2008 | 1/21/2009 | 260.31 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546973 | 12/29/2008 | 1/28/2009 | 1,517.68 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546974 | 12/29/2008 | 1/28/2009 | 3,091.88 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546975 | 12/29/2008 | 1/28/2009 | 3,726.11 |
| 71025 | WESTERN SKYWAYS, INC. | DMI | 546976 | 12/29/2008 | 1/28/2009 | 437.83 |
| 75492 | VINTAGE PROPS & JETS, INC. | DMC | 428580 | 3/18/2002 | 4/17/2002 | (102.61) |
| 77247 | ROBINSON HELICOPTER | DMC | 428386 | 3/14/2002 | 4/13/2002 | (161.40) |
| 77247 | ROBINSON HELICOPTER | DMC | 428993 | 3/22/2002 | 4/21/2002 | (1,608.86) |
| 77247 | ROBINSON HELICOPTER | DMC | 428994 | 3/22/2002 | 4/21/2002 | (1,200.00) |
| 77247 | ROBINSON HELICOPTER | ACO | 2523010 | 8/2/2001 | 8/2/2001 | (21.76) |
| 77247 | ROBINSON HELICOPTER | ACO | 2523020 | 8/6/2001 | 8/6/2001 | (819.12) |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 77973 | MAGNUM PERFORMANCE, INC. | DMI | 546136 | 11/25/2008 | 12/25/2008 | 1,651.85 |
| 77973 | MAGNUM PERFORMANCE, INC. | DMI | 546137 | 11/25/2008 | 12/25/2008 | 2,737.29 |
| 77973 | MAGNUM PERFORMANCE, INC. | DMI | 546397 | 12/5/2008 | 1/4/2009 | 1,564.21 |
| 77973 | MAGNUM PERFORMANCE, INC. | DMI | 546650 | 12/15/2008 | 1/14/2009 | 4,584.61 |
| 77973 | MAGNUM PERFORMANCE, INC. | DMI | 546853 | 12/19/2008 | 1/18/2009 | 24.04 |
| 79450 | STERLING AIRCRAFT REPAIR | DMC | 428387 | 3/14/2002 | 4/13/2002 | (221.40) |
| 90083 | AIR SUPPORT INTERNATIONAL | DMI | 431747 | 5/1/2002 | 5/31/2002 | (277.20) |
| 90083 | AIR SUPPORT INTERNATIONAL | DMC | 431947 | 5/3/2002 | 6/2/2002 | (19.62) |
| 90083 | AIR SUPPORT INTERNATIONAL | DMI | 438096 | 8/6/2002 | 9/5/2002 | 53.58 |
| 90590 | ARNER FLYING SERVICE, INC. | DMC | 424824 | 1/22/2002 | 2/21/2002 | (182.00) |
| 90590 | ARNER FLYING SERVICE, INC. | DMC | 424825 | 1/22/2002 | 2/21/2002 | (60.00) |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 526914 | 5/4/2007 | 6/3/2007 | 749.52 |
| 91158 | MATTITUCK AVIATION CORPORATION | DMC | 526963 | 5/7/2007 | 6/6/2007 | (1,699.00) |
| 91158 | MATTITUCK AVIATION CORPORATION | DMC | 527111 | 5/9/2007 | 6/8/2007 | (749.52) |
| 91158 | MATTITUCK AVIATION CORPORATION | DMC | 529145 | 7/2/2007 | 8/1/2007 | (5,841.00) |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 529146 | 7/3/2007 | 8/2/2007 | 5,841.00 |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 531345 | 9/4/2007 | 10/4/2007 | 143.82 |
| 91158 | MATTITUCK AVIATION CORPORATION | DMC | 537047 | 2/13/2008 | 3/14/2008 | (151.00) |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 545653 | 11/10/2008 | 12/10/2008 | 6,047.00 |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 545806 | 11/13/2008 | 12/13/2008 | 613.10 |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 546423 | 12/8/2008 | 1/7/2009 | 892.70 |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 546515 | 12/10/2008 | 1/9/2009 | 1,111.59 |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 546746 | 12/17/2008 | 1/16/2009 | 7,542.59 |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 546755 | 12/18/2008 | 1/17/2009 | 750.00 |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 546756 | 12/18/2008 | 1/17/2009 | 1,200.00 |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 546757 | 12/18/2008 | 1/17/2009 | 300.00 |
| 91158 | MATTITUCK AVIATION CORPORATION | DMI | 546758 | 12/18/2008 | 1/17/2009 | 300.00 |
| 91210 | COASTAL AVIATION SERVICES | DMC | 428588 | 3/18/2002 | 4/17/2002 | (1,298.00) |
| 91427 | PENN YAN AERO | DMC | 546358 | 12/5/2008 | 1/4/2009 | (8,237.95) |
| 91427 | PENN YAN AERO | DMI | 546463 | 12/9/2008 | 1/8/2009 | 1,906.23 |
| 91427 | PENN YAN AERO | DMI | 546516 | 12/10/2008 | 1/9/2009 | 16,871.08 |
| 91427 | PENN YAN AERO | DMI | 546517 | 12/10/2008 | 1/9/2009 | 385.84 |
| 91427 | PENN YAN AERO | DMI | 546651 | 12/15/2008 | 1/14/2009 | 12.68 |
| 91427 | PENN YAN AERO | DMI | 546653 | 12/15/2008 | 1/14/2009 | 276.48 |
| 91427 | PENN YAN AERO | DMI | 546685 | 12/16/2008 | 1/15/2009 | 548.63 |
| 91427 | PENN YAN AERO | DMI | 546747 | 12/17/2008 | 1/16/2009 | 3,898.92 |
| 91427 | PENN YAN AERO | DMI | 546748 | 12/17/2008 | 1/16/2009 | 1,884.77 |
| 91427 | PENN YAN AERO | DMI | 546807 | 12/18/2008 | 1/17/2009 | 209.25 |
| 91427 | PENN YAN AERO | DMI | 546808 | 12/18/2008 | 1/17/2009 | 3,760.42 |
| 91427 | PENN YAN AERO | DMI | 546854 | 12/19/2008 | 1/18/2009 | 411.63 |
| 91427 | PENN YAN AERO | DMI | 546977 | 12/29/2008 | 1/28/2009 | 55.68 |
| 91427 | PENN YAN AERO | DMI | 546978 | 12/29/2008 | 1/28/2009 | 23.12 |
| 91427 | PENN YAN AERO | DMI | 546979 | 12/29/2008 | 1/28/2009 | 283.02 |
| 93061 | MARSHALLTOWN AVIATION INC | REC | 9953 | 3/6/2003 | 3/6/2003 | (51.43) |
| 93061 | MARSHALLTOWN AVIATION INC | DMC | 535351 | 12/27/2007 | 1/26/2008 | (1,200.00) |
| 93161 | AMERICAN CHAMPION AIRCRAFT | DMI | 542906 | 8/6/2008 | 9/5/2008 | 3,001.00 |
| 93161 | AMERICAN CHAMPION AIRCRAFT | DMI | 543607 | 8/27/2008 | 9/26/2008 | 1.09 |
| 93161 | AMERICAN CHAMPION AIRCRAFT | DMI | 543661 | 8/28/2008 | 9/27/2008 | 55.16 |
| 93764 | SKYLINE AVIATION | ACO | 2523497 | 1/14/2002 | 1/14/2002 | (351.93) |
| 93861 | AERO AVIATION | DMC | 448996 | 1/3/2003 | 2/2/2003 | (192.96) |
| 93861 | AERO AVIATION | DMI | 458154 | 5/16/2003 | 6/15/2003 | 19.20 |
| 95076 | THE SERVICE CENTER | ACO | 2523539 | 2/4/2002 | 2/4/2002 | (396.28) |
| 97627 | FLYING VIKINGS, INC | DMC | 424829 | 1/22/2002 | 2/21/2002 | (161.28) |
| 97627 | FLYING VIKINGS, INC | DMC | 424830 | 1/22/2002 | 2/21/2002 | (200.00) |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 522914 | 1/30/2007 | 1/31/2007 | 644.05 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 523015 | 1/31/2007 | 2/1/2007 | 1,519.55 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 523406 | 2/8/2007 | 2/9/2007 | 1,361.58 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 523466 | 2/9/2007 | 2/10/2007 | 1,847.35 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 523735 | 2/16/2007 | 2/17/2007 | 902.45 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 523736 | 2/16/2007 | 2/17/2007 | 1,517.84 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 523781 | 2/19/2007 | 3/21/2007 | 85.60 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 523853 | 2/20/2007 | 3/22/2007 | 53.04 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 524012 | 2/22/2007 | 2/23/2007 | 864.81 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 524313 | 3/1/2007 | 3/2/2007 | 214.38 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 524345 | 3/2/2007 | 3/3/2007 | 1,133.15 |

Superior Air Parts, Inc.
Aged Receivables
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 524381 | 3/5/2007 | 3/6/2007 | 3,507.56 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 524437 | 3/6/2007 | 3/7/2007 | 170.88 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 525615 | 4/3/2007 | 4/4/2007 | 411.58 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 528539 | 6/18/2007 | 6/19/2007 | 946.70 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 528617 | 6/19/2007 | 6/20/2007 | 1,912.77 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 528700 | 6/20/2007 | 6/21/2007 | 4,535.17 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 528920 | 6/27/2007 | 6/28/2007 | 2,526.23 |
| 100688 | PERFORMANCE ENGINES, INC. | DMI | 528979 | 6/28/2007 | 6/29/2007 | 839.15 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 544199 | 9/18/2008 | 11/17/2008 | 6,891.12 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 544206 | 9/18/2008 | 11/17/2008 | 179.86 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 544248 | 9/19/2008 | 11/18/2008 | 4,977.89 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 544441 | 9/26/2008 | 11/25/2008 | 1,443.36 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 544442 | 9/26/2008 | 11/25/2008 | 3,318.72 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 544644 | 10/3/2008 | 12/2/2008 | 42.00 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 544645 | 10/3/2008 | 12/2/2008 | 951.69 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 544825 | 10/10/2008 | 12/9/2008 | 3,072.35 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 545015 | 10/17/2008 | 12/16/2008 | 20.02 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 545059 | 10/20/2008 | 12/19/2008 | 1,561.04 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 545060 | 10/20/2008 | 12/19/2008 | 1,229.42 |
| 102937 | AIRPARTS NETWORK LTD. | DMC | 545221 | 10/23/2008 | 12/22/2008 | (110.50) |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 545266 | 10/27/2008 | 12/26/2008 | 35.52 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 545267 | 10/27/2008 | 12/26/2008 | 6,248.60 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 545577 | 11/10/2008 | 1/9/2009 | 2,427.28 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 545578 | 11/10/2008 | 1/9/2009 | 3,407.03 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 545668 | 11/11/2008 | 1/10/2009 | 6,779.00 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 545669 | 11/11/2008 | 1/10/2009 | 2,026.26 |
| 102937 | AIRPARTS NETWORK LTD. | DMC | 545852 | 11/17/2008 | 1/16/2009 | (110.50) |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 545969 | 11/20/2008 | 1/19/2009 | 1,558.98 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 546110 | 11/25/2008 | 1/24/2009 | 670.00 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 546190 | 12/1/2008 | 1/30/2009 | 1,291.18 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 546191 | 12/1/2008 | 1/30/2009 | 415.56 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 546400 | 12/8/2008 | 2/6/2009 | 88.76 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 546620 | 12/15/2008 | 2/13/2009 | 16,000.00 |
| 102937 | AIRPARTS NETWORK LTD. | DMI | 546658 | 12/16/2008 | 2/14/2009 | 250.00 |
| 105488 | AIRCRAFT CYLINDER & ENGINE INC | DMC | 424441 | 1/15/2002 | 2/14/2002 | (335.17) |
| 105488 | AIRCRAFT CYLINDER & ENGINE INC | DMC | 424442 | 1/15/2002 | 2/14/2002 | (400.00) |
| 105488 | AIRCRAFT CYLINDER & ENGINE INC | DMC | 424443 | 1/15/2002 | 2/14/2002 | (500.00) |
| 105531 | EAGLE ENGINES | DMI | 544348 | 9/24/2008 | 10/24/2008 | 2,609.53 |
| 105531 | EAGLE ENGINES | DMI | 544395 | 9/25/2008 | 10/25/2008 | 720.11 |
| 105531 | EAGLE ENGINES | DMI | 544396 | 9/25/2008 | 10/25/2008 | 1,815.61 |
| 105531 | EAGLE ENGINES | DMI | 544449 | 9/26/2008 | 10/26/2008 | 1,227.15 |
| 105531 | EAGLE ENGINES | DMI | 544568 | 10/2/2008 | 11/1/2008 | 1,076.19 |
| 105531 | EAGLE ENGINES | DMI | 544603 | 10/2/2008 | 11/1/2008 | 1,413.51 |
| 105531 | EAGLE ENGINES | DMI | 544604 | 10/2/2008 | 11/1/2008 | 287.88 |
| 105531 | EAGLE ENGINES | DMI | 544794 | 10/9/2008 | 11/8/2008 | 1,122.37 |
| 105531 | EAGLE ENGINES | DMI | 544864 | 10/13/2008 | 11/12/2008 | 799.83 |
| 105531 | EAGLE ENGINES | DMI | 545061 | 10/20/2008 | 11/19/2008 | 1,166.52 |
| 105531 | EAGLE ENGINES | DMI | 545094 | 10/21/2008 | 11/20/2008 | 441.86 |
| 105531 | EAGLE ENGINES | DMI | 545095 | 10/21/2008 | 11/20/2008 | 2,162.01 |
| 105531 | EAGLE ENGINES | DMI | 545190 | 10/23/2008 | 11/22/2008 | 789.08 |
| 105531 | EAGLE ENGINES | DMI | 545469 | 11/5/2008 | 12/5/2008 | 175.47 |
| 105531 | EAGLE ENGINES | DMI | 545470 | 11/5/2008 | 12/5/2008 | 167.65 |
| 105531 | EAGLE ENGINES | DMI | 545497 | 11/6/2008 | 12/6/2008 | 1,822.10 |
| 105531 | EAGLE ENGINES | DMI | 545498 | 11/6/2008 | 12/6/2008 | 1,538.72 |
| 105531 | EAGLE ENGINES | DMI | 545533 | 11/7/2008 | 12/7/2008 | 490.57 |
| 105531 | EAGLE ENGINES | DMI | 545534 | 11/7/2008 | 12/7/2008 | 3,058.23 |
| 105531 | EAGLE ENGINES | DMI | 545535 | 11/7/2008 | 12/7/2008 | 1,070.80 |
| 105531 | EAGLE ENGINES | DMI | 545609 | 11/10/2008 | 12/10/2008 | 550.82 |
| 105531 | EAGLE ENGINES | DMC | 545656 | 11/11/2008 | 12/11/2008 | (1,926.84) |
| 105531 | EAGLE ENGINES | DMC | 545657 | 11/11/2008 | 12/11/2008 | (1,448.12) |
| 105531 | EAGLE ENGINES | DMI | 545729 | 11/12/2008 | 12/12/2008 | 1,698.62 |
| 105531 | EAGLE ENGINES | DMI | 545730 | 11/12/2008 | 12/12/2008 | 77.00 |
| 105531 | EAGLE ENGINES | DMI | 545813 | 11/14/2008 | 12/14/2008 | 3,064.94 |
| 105531 | EAGLE ENGINES | DMI | 545888 | 11/18/2008 | 12/18/2008 | 1.58 |
| 105531 | EAGLE ENGINES | DMI | 545907 | 11/18/2008 | 12/18/2008 | 2,156.76 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 105531 | EAGLE ENGINES | DMI | 545976 | 11/20/2008 | 12/20/2008 | 26.88 |
| 105531 | EAGLE ENGINES | DMI | 545977 | 11/20/2008 | 12/20/2008 | 1,117.39 |
| 105531 | EAGLE ENGINES | DMI | 545978 | 11/20/2008 | 12/20/2008 | 6,881.40 |
| 105531 | EAGLE ENGINES | DMI | 545979 | 11/20/2008 | 12/20/2008 | 1,607.47 |
| 105531 | EAGLE ENGINES | DMI | 546018 | 11/21/2008 | 12/21/2008 | 1,020.58 |
| 105531 | EAGLE ENGINES | DMC | 546139 | 11/25/2008 | 12/25/2008 | (94.30) |
| 105531 | EAGLE ENGINES | DMI | 546231 | 12/2/2008 | 1/1/2009 | 42.46 |
| 105531 | EAGLE ENGINES | DMI | 546232 | 12/2/2008 | 1/1/2009 | 1,033.53 |
| 105531 | EAGLE ENGINES | DMI | 546285 | 12/3/2008 | 1/2/2009 | 1,237.17 |
| 105531 | EAGLE ENGINES | DMI | 546286 | 12/3/2008 | 1/2/2009 | 120.83 |
| 105531 | EAGLE ENGINES | DMI | 546321 | 12/4/2008 | 1/3/2009 | 94.30 |
| 105531 | EAGLE ENGINES | DMI | 546361 | 12/5/2008 | 1/4/2009 | 71.80 |
| 105531 | EAGLE ENGINES | DMC | 546464 | 12/9/2008 | 1/8/2009 | (595.61) |
| 105531 | EAGLE ENGINES | DMI | 546570 | 12/12/2008 | 1/11/2009 | 504.29 |
| 105531 | EAGLE ENGINES | DMI | 546659 | 12/16/2008 | 1/15/2009 | 1,680.50 |
| 105531 | EAGLE ENGINES | DMI | 546660 | 12/16/2008 | 1/15/2009 | 78.37 |
| 105531 | EAGLE ENGINES | DMI | 546700 | 12/17/2008 | 1/16/2009 | 195.10 |
| 105531 | EAGLE ENGINES | DMI | 546768 | 12/18/2008 | 1/17/2009 | 1,392.20 |
| 105531 | EAGLE ENGINES | DMI | 546809 | 12/19/2008 | 1/18/2009 | 150.00 |
| 105531 | EAGLE ENGINES | DMI | 546810 | 12/19/2008 | 1/18/2009 | 150.00 |
| 105531 | EAGLE ENGINES | DMI | 546929 | 12/29/2008 | 1/28/2009 | 395.90 |
| 105849 | POWERMASTER INC. | DMI | 506140 | 1/18/2006 | 2/18/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 506141 | 1/18/2006 | 2/18/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 506142 | 1/18/2006 | 2/18/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 506335 | 1/21/2006 | 2/21/2006 | 190.00 |
| 105849 | POWERMASTER INC. | DMI | 507687 | 2/18/2006 | 3/21/2006 | 300.00 |
| 105849 | POWERMASTER INC. | DMI | 507688 | 2/18/2006 | 3/21/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 507689 | 2/18/2006 | 3/21/2006 | 300.00 |
| 105849 | POWERMASTER INC. | DMI | 507690 | 2/18/2006 | 3/21/2006 | 190.00 |
| 105849 | POWERMASTER INC. | DMI | 509351 | 3/24/2006 | 4/24/2006 | 300.00 |
| 105849 | POWERMASTER INC. | DMI | 509352 | 3/24/2006 | 4/24/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 510088 | 4/11/2006 | 5/12/2006 | 160.00 |
| 105849 | POWERMASTER INC. | DMI | 510089 | 4/11/2006 | 5/12/2006 | 160.00 |
| 105849 | POWERMASTER INC. | DMI | 510090 | 4/11/2006 | 5/12/2006 | 190.00 |
| 105849 | POWERMASTER INC. | DMI | 510138 | 4/12/2006 | 5/13/2006 | 300.00 |
| 105849 | POWERMASTER INC. | DMI | 510140 | 4/12/2006 | 5/13/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 510969 | 5/4/2006 | 6/4/2006 | 300.00 |
| 105849 | POWERMASTER INC. | DMI | 510970 | 5/4/2006 | 6/4/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 510971 | 5/4/2006 | 6/4/2006 | 160.00 |
| 105849 | POWERMASTER INC. | DMI | 510972 | 5/4/2006 | 6/4/2006 | 160.00 |
| 105849 | POWERMASTER INC. | DMI | 510973 | 5/4/2006 | 6/4/2006 | 190.00 |
| 105849 | POWERMASTER INC. | DMI | 510974 | 5/4/2006 | 6/4/2006 | 190.00 |
| 105849 | POWERMASTER INC. | DMI | 510975 | 5/4/2006 | 6/4/2006 | 300.00 |
| 105849 | POWERMASTER INC. | DMI | 511913 | 5/26/2006 | 6/26/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 512075 | 5/31/2006 | 7/1/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 512091 | 5/31/2006 | 7/1/2006 | 190.00 |
| 105849 | POWERMASTER INC. | DMI | 512187 | 6/2/2006 | 7/3/2006 | 190.00 |
| 105849 | POWERMASTER INC. | DMI | 512320 | 6/6/2006 | 7/7/2006 | 300.00 |
| 105849 | POWERMASTER INC. | DMI | 512321 | 6/6/2006 | 7/7/2006 | 300.00 |
| 105849 | POWERMASTER INC. | DMI | 513008 | 6/22/2006 | 7/23/2006 | 300.00 |
| 105849 | POWERMASTER INC. | DMI | 513009 | 6/22/2006 | 7/23/2006 | 190.00 |
| 105849 | POWERMASTER INC. | DMI | 513379 | 6/30/2006 | 7/31/2006 | 190.00 |
| 105849 | POWERMASTER INC. | DMI | 514150 | 7/21/2006 | 8/21/2006 | 300.00 |
| 105849 | POWERMASTER INC. | DMI | 514151 | 7/21/2006 | 8/21/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 514152 | 7/21/2006 | 8/21/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 514153 | 7/21/2006 | 8/21/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 514154 | 7/21/2006 | 8/21/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 514500 | 7/28/2006 | 8/28/2006 | 160.00 |
| 105849 | POWERMASTER INC. | DMI | 514797 | 8/4/2006 | 9/4/2006 | 150.00 |
| 105849 | POWERMASTER INC. | DMI | 515431 | 8/18/2006 | 9/17/2006 | 7,639.68 |
| 105849 | POWERMASTER INC. | DMI | 515432 | 8/18/2006 | 9/17/2006 | 8,444.16 |
| 105849 | POWERMASTER INC. | DMI | 515483 | 8/19/2006 | 9/19/2006 | 600.00 |
| 105849 | POWERMASTER INC. | DMI | 515722 | 8/24/2006 | 9/24/2006 | 1,770.00 |
| 105849 | POWERMASTER INC. | DMI | 516164 | 8/31/2006 | 10/1/2006 | 1,770.00 |
| 105849 | POWERMASTER INC. | DMI | 516411 | 9/6/2006 | 10/7/2006 | 1,770.00 |

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 105849 | POWERMASTER INC. | DMI | 516412 | 9/6/2006 | 10/7/2006 | 2,130.00 |
| 105849 | POWERMASTER INC. | DMI | 516413 | 9/6/2006 | 10/7/2006 | 1,770.00 |
| 105849 | POWERMASTER INC. | DMI | 516414 | 9/6/2006 | 10/7/2006 | 1,770.00 |
| 105849 | POWERMASTER INC. | DMI | 516656 | 9/12/2006 | 10/13/2006 | 300.00 |
| 105849 | POWERMASTER INC. | DMI | 517096 | 9/21/2006 | 10/22/2006 | 380.00 |
| 105849 | POWERMASTER INC. | DMI | 517097 | 9/21/2006 | 10/22/2006 | 190.00 |
| 105849 | POWERMASTER INC. | DMI | 517703 | 10/4/2006 | 11/4/2006 | 160.00 |
| 105849 | POWERMASTER INC. | DMI | 518916 | 10/26/2006 | 11/26/2006 | 1,770.00 |
| 105849 | POWERMASTER INC. | DMI | 520137 | 11/21/2006 | 12/22/2006 | 1,770.00 |
| 105849 | POWERMASTER INC. | DMI | 525249 | 3/27/2007 | 4/26/2007 | 11,956.80 |
| 105849 | POWERMASTER INC. | DMI | 526682 | 4/30/2007 | 5/30/2007 | 6,010.20 |
| 105849 | POWERMASTER INC. | DMI | 526683 | 4/30/2007 | 5/30/2007 | 6,010.20 |
| 105849 | POWERMASTER INC. | DMI | 529648 | 7/18/2007 | 8/17/2007 | 8,710.20 |
| 105849 | POWERMASTER INC. | DMI | 529849 | 7/24/2007 | 8/23/2007 | 3,375.40 |
| 105849 | POWERMASTER INC. | DMI | 538216 | 3/14/2008 | 4/13/2008 | 6,912.60 |
| 105849 | POWERMASTER INC. | DMI | 538627 | 3/26/2008 | 4/25/2008 | 1,071.17 |
| 105849 | POWERMASTER INC. | DMI | 538689 | 3/27/2008 | 4/26/2008 | 185.58 |
| 105849 | POWERMASTER INC. | DMC | 546822 | 12/19/2008 | 1/18/2009 | (8,552.45) |
| 106234 | SIGNATURE ENGINES, INC. | CHL | 10976 | 9/10/2008 | 9/10/2008 | (56.07) |
| 106234 | SIGNATURE ENGINES, INC. | DMC | 542853 | 8/5/2008 | 9/4/2008 | (56.64) |
| 106234 | SIGNATURE ENGINES, INC. | DMC | 545329 | 10/29/2008 | 11/28/2008 | (600.00) |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 545536 | 11/7/2008 | 12/7/2008 | 895.19 |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 545610 | 11/10/2008 | 12/10/2008 | 5,369.46 |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 545611 | 11/10/2008 | 12/10/2008 | 5,369.46 |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 545982 | 11/20/2008 | 12/20/2008 | 5,970.00 |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 546149 | 11/26/2008 | 12/26/2008 | 10,440.00 |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 546197 | 12/1/2008 | 12/31/2008 | 1,620.87 |
| 106234 | SIGNATURE ENGINES, INC. | DMC | 546347 | 12/4/2008 | 1/3/2009 | (11,505.00) |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 546432 | 12/9/2008 | 1/8/2009 | 2,057.02 |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 546433 | 12/9/2008 | 1/8/2009 | 1,022.61 |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 546529 | 12/11/2008 | 1/10/2009 | 116.71 |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 546661 | 12/16/2008 | 1/15/2009 | 1,096.12 |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 546830 | 12/19/2008 | 1/18/2009 | 367.68 |
| 106234 | SIGNATURE ENGINES, INC. | DMI | 546911 | 12/23/2008 | 1/22/2009 | 261.69 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 542428 | 7/22/2008 | 8/21/2008 | 5,360.00 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 545815 | 11/14/2008 | 12/14/2008 | 5,610.00 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 545931 | 11/20/2008 | 12/20/2008 | 13,255.96 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 546020 | 11/21/2008 | 12/21/2008 | 1,321.76 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 546199 | 12/1/2008 | 12/31/2008 | 4,350.00 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 546200 | 12/1/2008 | 12/31/2008 | 11,331.00 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 546362 | 12/5/2008 | 1/4/2009 | 47.04 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 546434 | 12/9/2008 | 1/8/2009 | 330.00 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 546701 | 12/17/2008 | 1/16/2009 | 1,053.56 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 546767 | 12/18/2008 | 1/17/2009 | 16,530.00 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 546857 | 12/22/2008 | 1/21/2009 | 34.68 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 546858 | 12/22/2008 | 1/21/2009 | 8,824.98 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 546859 | 12/22/2008 | 1/21/2009 | 1,845.70 |
| 106343 | TIM'S AIRCRAFT ENGINES INC | DMI | 546909 | 12/23/2008 | 1/22/2009 | 150.00 |
| 107249 | TOPCAST AVIATION SUPPLIES CO. | ACO | 2523635 | 3/29/2002 | 3/29/2002 | (29.60) |
| 107362 | AERO INC.WEST CHICAGO | DMI | 546571 | 12/12/2008 | 1/11/2009 | 1,467.71 |
| 107362 | AERO INC.WEST CHICAGO | DMI | 546621 | 12/15/2008 | 1/14/2009 | 35.16 |
| 107362 | AERO INC.WEST CHICAGO | DMI | 546769 | 12/18/2008 | 1/17/2009 | 147.60 |
| 107362 | AERO INC.WEST CHICAGO | DMI | 546831 | 12/19/2008 | 1/18/2009 | 781.82 |
| 107362 | AERO INC.WEST CHICAGO | DMI | 546832 | 12/19/2008 | 1/18/2009 | 179.92 |
| 107362 | AERO INC.WEST CHICAGO | DMI | 546930 | 12/29/2008 | 1/28/2009 | 21.36 |
| 107362 | AERO INC.WEST CHICAGO | DMI | 546931 | 12/29/2008 | 1/28/2009 | 16.02 |
| 107362 | AERO INC.WEST CHICAGO | DMI | 546932 | 12/29/2008 | 1/28/2009 | 25.92 |
| 107362 | AERO INC.WEST CHICAGO | DMI | 546933 | 12/29/2008 | 1/28/2009 | 12.96 |
| 107781 | TAMAR | DMI | 542626 | 7/29/2008 | 9/27/2008 | 306.38 |
| 107781 | TAMAR | DMI | 543861 | 9/5/2008 | 11/4/2008 | 420.53 |
| 107781 | TAMAR | DMI | 543862 | 9/5/2008 | 11/4/2008 | 1,298.07 |
| 107781 | TAMAR | DMI | 543863 | 9/5/2008 | 11/4/2008 | 1,574.10 |
| 107781 | TAMAR | DMI | 543864 | 9/5/2008 | 11/4/2008 | 420.53 |
| 107781 | TAMAR | DMI | 544388 | 9/25/2008 | 11/24/2008 | 4,317.87 |
| 107781 | TAMAR | DMI | 544389 | 9/25/2008 | 11/24/2008 | 2,585.41 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 107781 | TAMAR | DMI | 544390 | 9/25/2008 | 11/24/2008 | 166.74 |
| 107781 | TAMAR | DMI | 544677 | 10/6/2008 | 12/5/2008 | 1,566.20 |
| 107781 | TAMAR | DMI | 545884 | 11/18/2008 | 1/17/2009 | 2,093.40 |
| 107781 | TAMAR | DMI | 545885 | 11/18/2008 | 1/17/2009 | 466.32 |
| 107803 | MID-SOTA AIRCRAFT REPAIR | ACO | 2523632 | 3/28/2002 | 3/28/2002 | (39.59) |
| 107804 | GULF COAST AVIONICS | RWP | 90705 | 9/8/2005 | 9/8/2005 | (2,000.00) |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546075 | 11/24/2008 | 1/23/2009 | 3,465.24 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546141 | 11/26/2008 | 1/25/2009 | 6,594.00 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546203 | 12/1/2008 | 1/30/2009 | 93.27 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546235 | 12/2/2008 | 1/31/2009 | 112.48 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546488 | 12/10/2008 | 2/8/2009 | 3,034.00 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546530 | 12/11/2008 | 2/9/2009 | 11.72 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546572 | 12/12/2008 | 2/10/2009 | 284.64 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546573 | 12/12/2008 | 2/10/2009 | 4.00 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546622 | 12/15/2008 | 2/13/2009 | 233.92 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546702 | 12/17/2008 | 2/15/2009 | 970.00 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546770 | 12/18/2008 | 2/16/2009 | 380.52 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546771 | 12/18/2008 | 2/16/2009 | 172.00 |
| 108181 | INTERNATIONAL AVIATION SUPPORT | DMI | 546860 | 12/22/2008 | 2/20/2009 | 21.36 |
| 109267 | WISE AVIATION SERVICES | DMC | 425585 | 2/1/2002 | 3/3/2002 | (497.97) |
| 109267 | WISE AVIATION SERVICES | DMC | 425586 | 2/1/2002 | 3/3/2002 | (400.00) |
| 109840 | AVIATION UNLIMITED | DMC | 530509 | 8/13/2007 | 8/14/2007 | (1,821.00) |
| 109880 | CLEARFIELD JEFFERSON REG.AIR | ACO | 2521101 | 10/6/2000 | 10/6/2000 | (108.11) |
| 109880 | CLEARFIELD JEFFERSON REG.AIR | ACO | 2523490 | 1/8/2002 | 1/8/2002 | (201.04) |
| 110293 | FALCON EXECUTIVE AVIATION | DMI | 546435 | 12/9/2008 | 1/8/2009 | 232.86 |
| 110293 | FALCON EXECUTIVE AVIATION | DMI | 546531 | 12/11/2008 | 1/10/2009 | 500.25 |
| 110293 | FALCON EXECUTIVE AVIATION | DMI | 546912 | 12/23/2008 | 1/22/2009 | 11.44 |
| 110293 | FALCON EXECUTIVE AVIATION | DMI | 546934 | 12/29/2008 | 1/28/2009 | 1,083.52 |
| 110766 | KENDRA AIR PARTS INC | DMI | 545029 | 10/17/2008 | 11/16/2008 | 926.06 |
| 110766 | KENDRA AIR PARTS INC | DMI | 545297 | 10/28/2008 | 11/27/2008 | 1,656.80 |
| 110766 | KENDRA AIR PARTS INC | DMI | 545298 | 10/28/2008 | 11/27/2008 | 2,030.94 |
| 110766 | KENDRA AIR PARTS INC | DMI | 545771 | 11/13/2008 | 12/13/2008 | 6,079.98 |
| 110766 | KENDRA AIR PARTS INC | DMI | 545816 | 11/14/2008 | 12/14/2008 | 1,759.44 |
| 110766 | KENDRA AIR PARTS INC | DMI | 545817 | 11/14/2008 | 12/14/2008 | 876.09 |
| 110766 | KENDRA AIR PARTS INC | DMI | 545990 | 11/20/2008 | 12/20/2008 | 1,307.85 |
| 110766 | KENDRA AIR PARTS INC | DMI | 546028 | 11/21/2008 | 12/21/2008 | 865.44 |
| 110766 | KENDRA AIR PARTS INC | DMI | 546574 | 12/12/2008 | 1/11/2009 | 2,206.00 |
| 110766 | KENDRA AIR PARTS INC | DMI | 546623 | 12/15/2008 | 1/14/2009 | 9,171.92 |
| 110766 | KENDRA AIR PARTS INC | DMI | 546624 | 12/15/2008 | 1/14/2009 | 462.49 |
| 110766 | KENDRA AIR PARTS INC | DMI | 546703 | 12/17/2008 | 1/16/2009 | 1,457.33 |
| 111112 | FLIGHT INTERNATIONAL, INC. | DMC | 410648 | 7/30/2001 | 8/29/2001 | (300.00) |
| 111112 | FLIGHT INTERNATIONAL, INC. | ACO | 2523637 | 4/1/2002 | 4/1/2002 | (889.31) |
| 111207 | CANADIAN HOME ROTORS, INC | CHL | 45 | 7/18/2008 | 7/18/2008 | (1,000.00) |
| 111207 | CANADIAN HOME ROTORS, INC | CHL | 85 | 10/31/2008 | 10/31/2008 | (1,000.00) |
| 111207 | CANADIAN HOME ROTORS, INC | DMI | 546575 | 12/12/2008 | 1/11/2009 | 72.10 |
| 111351 | ROB ATTAWAY | ACO | 2523532 | 1/30/2002 | 1/30/2002 | (203.67) |
| 111395 | SPRENG ENTERPRISES | ACO | 2523381 | 11/16/2001 | 11/16/2001 | (1,000.00) |
| 111432 | STAN JONES AVIATION | RLP | 3381 | 11/15/2004 | 11/15/2004 | (1,000.00) |
| 111438 | AERO INC. - PA | DMC | 535348 | 12/27/2007 | 1/26/2008 | (36.43) |
| 111438 | AERO INC. - PA | DMC | 546465 | 12/9/2008 | 1/8/2009 | (614.21) |
| 111438 | AERO INC. - PA | DMI | 546705 | 12/17/2008 | 1/16/2009 | 23.54 |
| 111438 | AERO INC. - PA | DMI | 546772 | 12/18/2008 | 1/17/2009 | 380.52 |
| 111438 | AERO INC. - PA | DMI | 546773 | 12/18/2008 | 1/17/2009 | 281.18 |
| 111438 | AERO INC. - PA | DMI | 546774 | 12/18/2008 | 1/17/2009 | 360.84 |
| 111438 | AERO INC. - PA | DMI | 546935 | 12/29/2008 | 1/28/2009 | 292.10 |
| 111549 | MAURICE TOMPKINS | DMC | 435553 | 6/26/2002 | 7/26/2002 | (4,400.00) |
| 111566 | JADE AIR PLC | DMC | 546824 | 12/19/2008 | 2/17/2009 | (274.90) |
| 111566 | JADE AIR PLC | DMC | 546855 | 12/22/2008 | 2/20/2009 | (343.65) |
| 111573 | RONALD GELZUNAS | ARC | 52008 | 5/20/2002 | 5/20/2002 | (325.00) |
| 111573 | RONALD GELZUNAS | DMI | 446090 | 11/19/2002 | 12/19/2002 | 29.04 |
| 111644 | JOHN FELLENSTEIN | REC | 1946 | 8/7/2002 | 8/7/2002 | (1,000.00) |
| 111742 | J.R. JORDAN | RLP | 526 | 11/17/2003 | 11/17/2003 | (263.50) |
| 111789 | DAVID S RUNYAN | RLP | 1563 | 7/10/2003 | 7/10/2003 | (1,000.00) |
| 111789 | DAVID S RUNYAN | RLP | 1607 | 1/20/2004 | 1/20/2004 | (566.68) |
| 111825 | MIDWEST AVIATION | RLP | 21121 | 9/2/2003 | 9/2/2003 | (1,000.00) |

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 111852 | LARRY L COLLEY | ARC | 123005 | 12/30/2005 | 12/30/2005 | (2,039.30) |
| 111995 | FLYING J PARTNERS INC | RLP | 1015 | 7/2/2004 | 7/2/2004 | (1,000.00) |
| 112052 | STEPHEN ADAMS | DMI | 509313 | 3/23/2006 | 3/24/2006 | 300.00 |
| 112052 | STEPHEN ADAMS | DMC | 510582 | 4/21/2006 | 4/22/2006 | (390.00) |
| 112054 | YARON NEMET | DMI | 537828 | 3/5/2008 | 3/6/2008 | 141.84 |
| 112065 | DAVID W ROGERS JR | DMC | 546476 | 12/10/2008 | 12/11/2008 | (615.00) |
| 112082 | AIR WEST AIRCRAFT ENGINES | CHL | 4620 | 8/27/2008 | 8/27/2008 | (649.53) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | ARC | 62907 | 6/29/2007 | 6/29/2007 | (512,500.00) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | CHW | 110408 | 11/7/2008 | 11/7/2008 | (4,276.90) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | RWP | 111505 | 11/16/2005 | 11/16/2005 | (280,171.50) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | CHW | 112508 | 11/26/2008 | 11/26/2008 | (16,513.76) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | CHW | 121608 | 12/19/2008 | 12/19/2008 | (668.00) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 501980 | 10/10/2005 | 11/9/2005 | 18,105.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 501981 | 10/10/2005 | 11/9/2005 | 16,460.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 502002 | 10/10/2005 | 11/9/2005 | 3,314.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 502446 | 10/20/2005 | 11/19/2006 | 363.13 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 502800 | 10/27/2005 | 11/26/2005 | 4,890.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 502801 | 10/27/2005 | 11/26/2005 | 1,184.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 502802 | 10/27/2005 | 11/26/2005 | 600.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 503498 | 11/14/2005 | 12/14/2005 | 584.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 505774 | 1/11/2006 | 2/10/2006 | 208.08 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 505934 | 1/16/2006 | 2/15/2006 | 33,150.84 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 505969 | 1/16/2006 | 2/15/2006 | 25,896.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 506686 | 1/30/2006 | 3/1/2006 | 225.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 507247 | 2/10/2006 | 3/12/2006 | 375.03 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 507265 | 2/10/2006 | 3/12/2006 | 4,194.78 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 507833 | 2/22/2006 | 3/24/2006 | 22,540.94 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 507850 | 2/22/2006 | 3/24/2006 | 35,810.51 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 508344 | 3/2/2006 | 4/1/2006 | 191.32 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 508802 | 3/13/2006 | 4/12/2006 | 450.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 508803 | 3/13/2006 | 4/12/2006 | 5,121.60 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 508804 | 3/13/2006 | 4/12/2006 | 9,549.80 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 508806 | 3/13/2006 | 4/12/2006 | 552.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 508814 | 3/13/2006 | 4/12/2006 | 798.60 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 509270 | 3/22/2006 | 4/21/2006 | 21,910.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 509271 | 3/22/2006 | 4/21/2006 | 17,990.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 509272 | 3/22/2006 | 4/21/2006 | 8,700.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 509547 | 3/29/2006 | 4/28/2006 | 15,874.80 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 509548 | 3/29/2006 | 4/28/2006 | 2,501.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510004 | 4/7/2006 | 5/7/2006 | 5,516.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510005 | 4/7/2006 | 5/7/2006 | 3,758.76 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510188 | 4/13/2006 | 5/13/2006 | 2,478.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510265 | 4/14/2006 | 5/14/2006 | 4,750.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510266 | 4/14/2006 | 5/14/2006 | 1,000.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510267 | 4/14/2006 | 5/14/2006 | 1,640.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510268 | 4/14/2006 | 5/14/2006 | 230.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510269 | 4/14/2006 | 5/14/2006 | 5,630.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510270 | 4/14/2006 | 5/14/2006 | 10,401.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 510316 | 4/14/2006 | 5/14/2006 | (5,630.00) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510323 | 4/17/2006 | 5/17/2006 | 5,800.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510530 | 4/21/2006 | 5/21/2006 | 547.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510594 | 4/24/2006 | 5/24/2006 | 382.64 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 510709 | 4/26/2006 | 5/26/2006 | 452.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 511398 | 5/15/2006 | 6/14/2006 | 15,100.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 511399 | 5/15/2006 | 6/14/2006 | 4,750.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 511400 | 5/15/2006 | 6/14/2006 | 9,754.20 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 511401 | 5/15/2006 | 6/14/2006 | 5,080.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 511402 | 5/15/2006 | 6/14/2006 | 11,860.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 511463 | 5/16/2006 | 6/15/2006 | 1,200.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 511464 | 5/16/2006 | 6/15/2006 | 1,200.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 511639 | 5/19/2006 | 6/18/2006 | 100.95 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 511796 | 5/24/2006 | 6/23/2006 | 1,440.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512011 | 5/30/2006 | 6/29/2006 | 90.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512139 | 6/1/2006 | 7/1/2006 | 460.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512261 | 6/5/2006 | 7/5/2006 | 460.00 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512262 | 6/5/2006 | 7/5/2006 | 5,630.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512263 | 6/5/2006 | 7/5/2006 | 17,335.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512264 | 6/5/2006 | 7/5/2006 | 18,035.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512265 | 6/5/2006 | 7/5/2006 | 1,543.45 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512326 | 6/6/2006 | 7/6/2006 | 448.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512327 | 6/6/2006 | 7/6/2006 | 168.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512328 | 6/6/2006 | 7/6/2006 | 1,152.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512647 | 6/13/2006 | 7/13/2006 | 5,314.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 512649 | 6/13/2006 | 7/13/2006 | 4,780.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 513470 | 7/5/2006 | 8/4/2006 | 690.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 513471 | 7/5/2006 | 8/4/2006 | 69.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 513660 | 7/11/2006 | 8/10/2006 | 13,270.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 513661 | 7/11/2006 | 8/10/2006 | 7,882.08 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 513662 | 7/11/2006 | 8/10/2006 | 19,825.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 513663 | 7/11/2006 | 8/10/2006 | 25,892.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 513664 | 7/11/2006 | 8/10/2006 | 4,448.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 514323 | 7/25/2006 | 8/24/2006 | 2,880.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 514324 | 7/25/2006 | 8/24/2006 | 15,760.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 514325 | 7/25/2006 | 8/24/2006 | 8,259.31 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 514383 | 7/26/2006 | 8/25/2006 | 1,450.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 515159 | 8/14/2006 | 9/13/2006 | 1,431.60 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 515316 | 8/16/2006 | 9/15/2006 | 1,126.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 515317 | 8/16/2006 | 9/15/2006 | 2,500.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 515366 | 8/17/2006 | 9/16/2006 | 562.45 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 515570 | 8/22/2006 | 9/21/2006 | 2,236.80 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 515571 | 8/22/2006 | 9/21/2006 | 21.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 515572 | 8/22/2006 | 9/21/2006 | 33,544.36 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 515573 | 8/22/2006 | 9/21/2006 | 4,497.20 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 515631 | 8/23/2006 | 9/22/2006 | 52.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 515632 | 8/23/2006 | 9/22/2006 | (2,500.00) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 515633 | 8/23/2006 | 9/22/2006 | 240.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 515634 | 8/23/2006 | 9/22/2006 | (1,126.00) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 516596 | 9/11/2006 | 10/11/2006 | 286.05 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 516868 | 9/15/2006 | 10/15/2006 | 3,656.14 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 516869 | 9/15/2006 | 10/15/2006 | 651.24 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 516870 | 9/15/2006 | 10/15/2006 | 20,610.64 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 516871 | 9/15/2006 | 10/15/2006 | 8,588.80 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 517524 | 9/29/2006 | 10/29/2006 | 77,026.97 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 517528 | 9/29/2006 | 10/29/2006 | 11,590.42 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 517764 | 10/5/2006 | 11/4/2006 | (2,447.50) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 518186 | 10/12/2006 | 11/11/2006 | (658.00) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 518523 | 10/19/2006 | 11/18/2006 | 452.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 518524 | 10/19/2006 | 11/18/2006 | 91.53 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 518536 | 10/19/2006 | 11/18/2006 | 4,072.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 518724 | 10/24/2006 | 11/23/2006 | 2,443.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 518725 | 10/24/2006 | 11/23/2006 | 18.76 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 518726 | 10/24/2006 | 11/23/2006 | 8,050.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 518727 | 10/24/2006 | 11/23/2006 | 1,321.30 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 518728 | 10/24/2006 | 11/23/2006 | 35,897.40 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 518729 | 10/24/2006 | 11/23/2006 | 48,663.32 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 518730 | 10/24/2006 | 11/23/2006 | (10,531.40) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 519175 | 11/1/2006 | 12/1/2006 | 415.42 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 519330 | 11/3/2006 | 12/3/2006 | 1,925.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 519342 | 11/3/2006 | 12/3/2006 | 557.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 519343 | 11/3/2006 | 12/3/2006 | 3,345.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 519527 | 11/8/2006 | 12/8/2006 | 34.71 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 519894 | 11/15/2006 | 12/15/2006 | 18,977.34 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 519895 | 11/15/2006 | 12/15/2006 | (28,084.10) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 520007 | 11/17/2006 | 12/17/2006 | 53,205.60 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 520188 | 11/22/2006 | 12/22/2006 | 69,029.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 520236 | 11/27/2006 | 12/27/2006 | 580.54 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 520525 | 12/1/2006 | 12/31/2006 | 874.90 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 520565 | 12/4/2006 | 1/3/2007 | 3,263.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 520566 | 12/4/2006 | 1/3/2007 | 46,341.25 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 520567 | 12/4/2006 | 1/3/2007 | 581.47 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 520568 | 12/4/2006 | 1/3/2007 | 20,130.64 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 520569 | 12/4/2006 | 1/3/2007 | 14,200.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 521324 | 12/21/2006 | 1/20/2007 | 94,584.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 521406 | 12/22/2006 | 1/21/2007 | 2,400.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 521407 | 12/22/2006 | 1/21/2007 | 7,627.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 521408 | 12/22/2006 | 1/21/2007 | 7,930.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 521409 | 12/22/2006 | 1/21/2007 | 4,190.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 521410 | 12/22/2006 | 1/21/2007 | 7,415.24 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 521411 | 12/22/2006 | 1/21/2007 | (2,301.60) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 521659 | 1/3/2007 | 2/2/2007 | 1,480.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 521890 | 1/9/2007 | 2/8/2007 | (17,568.00) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 521891 | 1/9/2007 | 2/8/2007 | (30,782.80) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 522161 | 1/16/2007 | 2/15/2007 | 4,832.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 522338 | 1/19/2007 | 2/18/2007 | 31,790.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 522830 | 1/29/2007 | 2/28/2007 | 8,893.90 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 522831 | 1/29/2007 | 2/28/2007 | 1,871.10 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 522832 | 1/29/2007 | 2/28/2007 | 47,875.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 522833 | 1/29/2007 | 2/28/2007 | 15,132.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 523688 | 2/15/2007 | 3/17/2007 | 8,540.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 523931 | 2/21/2007 | 3/23/2007 | 25,200.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 523932 | 2/21/2007 | 3/23/2007 | 16,170.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 523994 | 2/22/2007 | 3/24/2007 | 3,447.92 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 523995 | 2/22/2007 | 3/24/2007 | 11,556.27 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 523996 | 2/22/2007 | 3/24/2007 | 32,135.75 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 523997 | 2/22/2007 | 3/24/2007 | 3,249.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 523998 | 2/22/2007 | 3/24/2007 | 3,439.80 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 524776 | 3/14/2007 | 4/13/2007 | (874.90) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 524777 | 3/14/2007 | 4/13/2007 | (2,567.91) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 524778 | 3/14/2007 | 4/13/2007 | (87.99) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 524963 | 3/20/2007 | 4/19/2007 | 226.44 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 525205 | 3/26/2007 | 4/25/2007 | 63,556.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 525438 | 3/29/2007 | 4/28/2007 | 4,121.24 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 525439 | 3/29/2007 | 4/28/2007 | 15,698.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 525440 | 3/29/2007 | 4/28/2007 | 1,083.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 525441 | 3/29/2007 | 4/28/2007 | 20,821.35 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 526283 | 4/19/2007 | 5/19/2007 | 7,359.75 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 526284 | 4/19/2007 | 5/19/2007 | 2,270.04 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 526285 | 4/19/2007 | 5/19/2007 | 21,465.73 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 526339 | 4/20/2007 | 5/20/2007 | (18,977.34) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 526357 | 4/20/2007 | 5/20/2007 | 28,084.10 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 526526 | 4/26/2007 | 5/26/2007 | 95,714.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 526672 | 4/30/2007 | 5/30/2007 | 69,335.70 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 527287 | 5/15/2007 | 6/14/2007 | 287.44 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 527653 | 5/25/2007 | 6/24/2007 | 62,928.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 527654 | 5/25/2007 | 6/24/2007 | 27,360.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 527655 | 5/25/2007 | 6/24/2007 | 36,454.74 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 527656 | 5/25/2007 | 6/24/2007 | 109,863.60 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 527657 | 5/25/2007 | 6/24/2007 | 53,433.66 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 527821 | 5/31/2007 | 6/30/2007 | 64,649.70 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528276 | 6/12/2007 | 7/12/2007 | 59,925.60 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528277 | 6/12/2007 | 7/12/2007 | 9,847.73 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528361 | 6/13/2007 | 7/13/2007 | 690.60 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528362 | 6/13/2007 | 7/13/2007 | 1,167.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528363 | 6/13/2007 | 7/13/2007 | 1,530.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528364 | 6/13/2007 | 7/13/2007 | 29,501.03 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528538 | 6/18/2007 | 7/18/2007 | 38,367.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528602 | 6/19/2007 | 7/19/2007 | 1,148.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528685 | 6/20/2007 | 7/20/2007 | 4,194.63 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528686 | 6/20/2007 | 7/20/2007 | 12,947.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528687 | 6/20/2007 | 7/20/2007 | 4,686.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528743 | 6/21/2007 | 7/21/2007 | 9,986.73 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528841 | 6/25/2007 | 7/25/2007 | 6,395.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 528956 | 6/28/2007 | 7/28/2007 | 57,155.70 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 529533 | 7/16/2007 | 8/15/2007 | 89,888.40 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 529695 | 7/19/2007 | 8/18/2007 | 85.51 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 529848 | 7/24/2007 | 8/23/2007 | 126,608.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530065 | 7/31/2007 | 8/30/2007 | 34,437.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530066 | 7/31/2007 | 8/30/2007 | 57,456.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530067 | 7/31/2007 | 8/30/2007 | 149,814.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530123 | 8/1/2007 | 8/31/2007 | 3,039.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | ARC | 530161 | 8/8/2007 | 8/8/2007 | 21,806.26 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | ARC | 530168 | 8/8/2007 | 8/8/2007 | 1,100.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530277 | 8/7/2007 | 9/6/2007 | 413.80 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530333 | 8/8/2007 | 9/7/2007 | 34,437.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530334 | 8/8/2007 | 9/7/2007 | 41,040.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530335 | 8/8/2007 | 9/7/2007 | 29,962.80 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530336 | 8/8/2007 | 9/7/2007 | 4,161.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530337 | 8/8/2007 | 9/7/2007 | 7,497.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530610 | 8/15/2007 | 9/14/2007 | 2,220.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530696 | 8/17/2007 | 9/16/2007 | 73,872.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530697 | 8/17/2007 | 9/16/2007 | 57,928.08 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530698 | 8/17/2007 | 9/16/2007 | 832.30 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530699 | 8/17/2007 | 9/16/2007 | 22,958.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530700 | 8/17/2007 | 9/16/2007 | 14,406.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530775 | 8/21/2007 | 9/20/2007 | 2,310.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530776 | 8/21/2007 | 9/20/2007 | 73,872.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 530777 | 8/21/2007 | 9/20/2007 | 22,932.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 531046 | 8/27/2007 | 9/26/2007 | 45,110.66 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 531047 | 8/27/2007 | 9/26/2007 | 73,872.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 531156 | 8/29/2007 | 9/28/2007 | 2,888.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 531290 | 8/31/2007 | 9/30/2007 | 13,684.70 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 531376 | 9/5/2007 | 10/5/2007 | 2,361.69 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 531908 | 9/14/2007 | 10/14/2007 | (798.00) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 532398 | 9/28/2007 | 10/28/2007 | 49,938.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 532399 | 9/28/2007 | 10/28/2007 | 15,582.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 532400 | 9/28/2007 | 10/28/2007 | 6,429.60 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 532401 | 9/28/2007 | 10/28/2007 | 80,353.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 532709 | 10/8/2007 | 11/7/2007 | 3,372.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 532971 | 10/15/2007 | 11/14/2007 | 19,574.59 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 533547 | 10/31/2007 | 11/30/2007 | 82,080.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 533548 | 10/31/2007 | 11/30/2007 | 98,556.16 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 533549 | 10/31/2007 | 11/30/2007 | 68,874.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 533810 | 11/8/2007 | 12/8/2007 | 1,178.53 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 534130 | 11/16/2007 | 12/16/2007 | 4,215.24 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 534709 | 12/6/2007 | 1/5/2008 | 4,273.80 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 535502 | 1/3/2008 | 2/2/2008 | 11,700.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 535775 | 1/10/2008 | 2/9/2008 | (117.00) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 535780 | 1/10/2008 | 2/9/2008 | 4,740.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 536045 | 1/16/2008 | 2/15/2008 | 13,854.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 536046 | 1/16/2008 | 2/15/2008 | 80,860.80 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 536190 | 1/21/2008 | 2/20/2008 | 1,900.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 536472 | 1/29/2008 | 2/28/2008 | 2,951.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 536553 | 1/31/2008 | 3/1/2008 | (24.51) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 536699 | 2/5/2008 | 3/6/2008 | (78.54) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 536805 | 2/7/2008 | 3/8/2008 | 915.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 536806 | 2/7/2008 | 3/8/2008 | 17,054.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 537397 | 2/20/2008 | 3/21/2008 | (20.66) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 537650 | 2/28/2008 | 3/29/2008 | 39,091.23 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 538071 | 3/11/2008 | 4/10/2008 | 2,532.50 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 538405 | 3/19/2008 | 4/18/2008 | 44,737.20 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 538406 | 3/19/2008 | 4/18/2008 | 35,182.80 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 538561 | 3/25/2008 | 4/24/2008 | 864.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 538810 | 3/31/2008 | 4/30/2008 | 18,430.65 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 538811 | 3/31/2008 | 4/30/2008 | 117,348.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 538812 | 3/31/2008 | 4/30/2008 | 20,898.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 539227 | 4/10/2008 | 5/10/2008 | 28,923.84 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 539367 | 4/15/2008 | 5/15/2008 | 11,646.72 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 539459 | 4/17/2008 | 5/17/2008 | 9,576.24 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 540334 | 5/13/2008 | 6/12/2008 | 106,680.00 |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 542304 | 7/17/2008 | 8/16/2008 | 16.00 |

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMC | 542426 | 7/21/2008 | 8/20/2008 | (16.00) |
| 112089 | THIELERT AIRCRAFT ENGINES GMBH | DMI | 545261 | 10/27/2008 | 11/26/2008 | 1,110.50 |
| 112100 | WITHERINGTON PROPERTIES | RLP | 2043 | 4/7/2005 | 4/7/2005 | (752.00) |
| 112100 | WITHERINGTON PROPERTIES | ARC | 22805 | 2/28/2005 | 2/28/2005 | (602.00) |
| 112108 | TREVOR DAVIS | ARC | 22805 | 2/28/2005 | 2/28/2005 | (300.00) |
| 112115 | FRANK MUCCI | DMI | 546154 | 11/26/2008 | 11/27/2008 | 7.15 |
| 112131 | RICHARD KRAJICEK | ARC | 32706 | 3/27/2006 | 3/27/2006 | (2,108.00) |
| 112151 | RANDY BORNHORST | RLP | 11436 | 7/7/2005 | 7/7/2005 | (403.39) |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 545500 | 11/6/2008 | 12/6/2008 | 1,568.91 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 545501 | 11/6/2008 | 12/6/2008 | 418.13 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 545539 | 11/7/2008 | 12/7/2008 | 6,660.36 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 545621 | 11/10/2008 | 12/10/2008 | 794.87 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 545673 | 11/11/2008 | 12/11/2008 | 6,993.32 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 545818 | 11/14/2008 | 12/14/2008 | 2,567.24 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 545938 | 11/20/2008 | 12/20/2008 | 3,480.60 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 545939 | 11/20/2008 | 12/20/2008 | 3,480.60 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 545940 | 11/20/2008 | 12/20/2008 | 1,736.38 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546077 | 11/24/2008 | 12/24/2008 | 1,282.10 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546155 | 11/26/2008 | 12/26/2008 | 553.04 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546156 | 11/26/2008 | 12/26/2008 | 264.84 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546324 | 12/4/2008 | 1/3/2009 | 107.83 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546405 | 12/8/2008 | 1/7/2009 | 2,878.16 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMC | 546424 | 12/8/2008 | 1/7/2009 | (320.22) |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546436 | 12/9/2008 | 1/8/2009 | 3,420.34 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546471 | 12/10/2008 | 1/9/2009 | 450.00 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546472 | 12/10/2008 | 1/9/2009 | 450.00 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546662 | 12/16/2008 | 1/15/2009 | 3,204.20 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546775 | 12/18/2008 | 1/17/2009 | 1,839.19 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546776 | 12/18/2008 | 1/17/2009 | 269.34 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546811 | 12/19/2008 | 1/18/2009 | 300.00 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546812 | 12/19/2008 | 1/18/2009 | 300.00 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546863 | 12/22/2008 | 1/21/2009 | 10.68 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546864 | 12/22/2008 | 1/21/2009 | 26.70 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546865 | 12/22/2008 | 1/21/2009 | 36.52 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546866 | 12/22/2008 | 1/21/2009 | 515.85 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546867 | 12/22/2008 | 1/21/2009 | 6,794.87 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546936 | 12/29/2008 | 1/28/2009 | 2,000.97 |
| 112159 | AIRCRAFT ENGINE SPECIALISTS | DMI | 546937 | 12/29/2008 | 1/28/2009 | 6,794.87 |
| 112185 | J ERIC KERNS | DMI | 546535 | 12/11/2008 | 12/12/2008 | 11.63 |
| 112187 | AIR MASTER FLYING CLUB | RLP | 4194 | 1/13/2006 | 1/13/2006 | (3,000.00) |
| 112201 | IAN PULLIN | DMC | 508141 | 2/27/2006 | 2/28/2006 | (0.04) |
| 112201 | IAN PULLIN | DMC | 508142 | 2/27/2006 | 2/28/2006 | (907.27) |
| 112214 | RODER PRAZISION GMBH | DMI | 546314 | 12/4/2008 | 2/2/2009 | 522.10 |
| 112214 | RODER PRAZISION GMBH | DMI | 546429 | 12/9/2008 | 2/7/2009 | 461.40 |
| 112214 | RODER PRAZISION GMBH | DMI | 546663 | 12/16/2008 | 2/14/2009 | 412.84 |
| 112247 | WILLIAM E BUCKLEY | RLP | 3474 | 7/25/2005 | 7/25/2005 | (1,000.00) |
| 112248 | AIR POWER INC | DMI | 538964 | 4/3/2008 | 5/3/2008 | 1,127.87 |
| 112248 | AIR POWER INC | DMI | 540910 | 5/30/2008 | 6/29/2008 | 865.00 |
| 112248 | AIR POWER INC | DMI | 545503 | 11/6/2008 | 12/6/2008 | 865.00 |
| 112248 | AIR POWER INC | DMI | 546706 | 12/17/2008 | 1/16/2009 | 227.97 |
| 112248 | AIR POWER INC | DMC | 546825 | 12/19/2008 | 1/18/2009 | (366.58) |
| 112248 | AIR POWER INC | DMI | 546834 | 12/19/2008 | 1/18/2009 | 1,236.28 |
| 112248 | AIR POWER INC | DMI | 546835 | 12/19/2008 | 1/18/2009 | 34.80 |
| 112248 | AIR POWER INC | DMI | 546836 | 12/19/2008 | 1/18/2009 | 1,856.96 |
| 112248 | AIR POWER INC | DMI | 546837 | 12/19/2008 | 1/18/2009 | 45.49 |
| 112248 | AIR POWER INC | DMI | 546868 | 12/22/2008 | 1/21/2009 | 138.03 |
| 112248 | AIR POWER INC | DMI | 546913 | 12/23/2008 | 1/22/2009 | 32.40 |
| 112248 | AIR POWER INC | DMI | 546938 | 12/29/2008 | 1/28/2009 | 323.30 |
| 112250 | BOB REUTHER | CHL | 3651 | 4/25/2008 | 4/25/2008 | (5,970.00) |
| 112250 | BOB REUTHER | DMI | 540943 | 6/2/2008 | 6/3/2008 | 387.59 |
| 112250 | BOB REUTHER | DMC | 540967 | 6/3/2008 | 6/4/2008 | (387.59) |
| 112250 | BOB REUTHER | DMC | 540972 | 6/3/2008 | 6/4/2008 | (387.59) |
| 112250 | BOB REUTHER | DMI | 543582 | 8/27/2008 | 8/28/2008 | 387.59 |
| 112262 | STEVE GLASS | ARC | 103105 | 10/31/2005 | 10/31/2005 | (500.00) |
| 112273 | RICHARD BRINKERHOFF | ARC | 41406 | 4/14/2006 | 4/14/2006 | (3,147.05) |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 112290 | FLYER INDUSTRIA | DMI | 527162 | 5/10/2007 | 6/9/2007 | 816.42 |
| 112290 | FLYER INDUSTRIA | DMI | 536437 | 1/28/2008 | 1/29/2008 | 3,252.93 |
| 112290 | FLYER INDUSTRIA | DMI | 536438 | 1/28/2008 | 1/29/2008 | 500.00 |
| 112290 | FLYER INDUSTRIA | DMI | 541118 | 6/6/2008 | 6/7/2008 | 500.00 |
| 112290 | FLYER INDUSTRIA | DMI | 542628 | 7/29/2008 | 7/30/2008 | 576.64 |
| 112290 | FLYER INDUSTRIA | DMI | 542644 | 7/29/2008 | 7/30/2008 | 70.56 |
| 112290 | FLYER INDUSTRIA | DMI | 543378 | 8/21/2008 | 8/22/2008 | 643.00 |
| 112290 | FLYER INDUSTRIA | DMI | 543399 | 8/22/2008 | 8/23/2008 | 150.00 |
| 112308 | RODNEY MCLEAN | ARC | 32706 | 3/27/2006 | 3/27/2006 | (1,000.00) |
| 112311 | AL RULTON | DMI | 541985 | 7/7/2008 | 7/8/2008 | 500.00 |
| 112314 | GREGORY ZABRANSKY | RLP | 764 | 4/17/2006 | 4/17/2006 | (1,991.12) |
| 112344 | JEFF W SMITH | ARC | 32706 | 3/27/2006 | 3/27/2006 | (137.88) |
| 112356 | CHARLES R LABARREARE | DMI | 545897 | 11/18/2008 | 12/18/2008 | 2,369.80 |
| 112356 | CHARLES R LABARREARE | DMI | 545900 | 11/18/2008 | 11/19/2008 | 150.00 |
| 112365 | KAYCE WEAKLEY | CHL | 1082 | 11/21/2008 | 11/21/2008 | (1,000.00) |
| 112383 | DAVID AUSTIN | DMC | 543790 | 9/3/2008 | 10/3/2008 | (600.00) |
| 112383 | DAVID AUSTIN | DMI | 544957 | 10/15/2008 | 11/14/2008 | 154.67 |
| 112383 | DAVID AUSTIN | DMI | 545156 | 10/22/2008 | 11/21/2008 | 44.42 |
| 112400 | PLACO PTY LTD | DMI | 542973 | 8/8/2008 | 10/7/2008 | 1,306.80 |
| 112400 | PLACO PTY LTD | DMI | 542974 | 8/8/2008 | 10/7/2008 | 101.04 |
| 112400 | PLACO PTY LTD | DMI | 542975 | 8/8/2008 | 10/8/2008 | 6,055.80 |
| 112400 | PLACO PTY LTD | DMI | 542976 | 8/8/2008 | 10/8/2008 | 24,223.20 |
| 112400 | PLACO PTY LTD | DMI | 543085 | 8/13/2008 | 10/12/2008 | 856.12 |
| 112400 | PLACO PTY LTD | DMI | 545883 | 11/18/2008 | 1/17/2009 | 546.76 |
| 112400 | PLACO PTY LTD | DMI | 545898 | 11/18/2008 | 1/18/2009 | 179.62 |
| 112400 | PLACO PTY LTD | DMI | 546069 | 11/24/2008 | 1/23/2009 | 3.44 |
| 112400 | PLACO PTY LTD | DMI | 546070 | 11/24/2008 | 1/23/2009 | 534.14 |
| 112400 | PLACO PTY LTD | DMI | 546071 | 11/24/2008 | 1/23/2009 | 1,680.00 |
| 112400 | PLACO PTY LTD | DMI | 546227 | 12/2/2008 | 1/31/2009 | 939.00 |
| 112400 | PLACO PTY LTD | DMI | 546228 | 12/2/2008 | 1/31/2009 | 120.30 |
| 112400 | PLACO PTY LTD | DMI | 546229 | 12/2/2008 | 1/31/2009 | 1,083.87 |
| 112400 | PLACO PTY LTD | DMI | 546272 | 12/3/2008 | 2/1/2009 | 3,806.00 |
| 112400 | PLACO PTY LTD | DMI | 546695 | 12/17/2008 | 2/15/2009 | 939.00 |
| 112400 | PLACO PTY LTD | DMI | 546696 | 12/17/2008 | 2/15/2009 | 11.72 |
| 112400 | PLACO PTY LTD | DMI | 546697 | 12/17/2008 | 2/15/2009 | 146.71 |
| 112400 | PLACO PTY LTD | DMI | 546698 | 12/17/2008 | 2/15/2009 | 625.17 |
| 112428 | JAMIE D PAINTER | DMI | 544872 | 10/13/2008 | 11/12/2008 | 316.42 |
| 112429 | STEVE WILSON | CHL | 91 | 5/22/2007 | 5/22/2007 | (23,628.00) |
| 112429 | STEVE WILSON | CLB | 385 | 4/19/2006 | 4/19/2006 | (1,000.00) |
| 112429 | STEVE WILSON | DMI | 529202 | 7/5/2007 | 7/6/2007 | 23,628.00 |
| 112452 | DAVID FOORD | DMI | 528462 | 6/14/2007 | 7/14/2007 | 833.38 |
| 112484 | SRIRANGAM RAGAN | DMC | 546281 | 12/3/2008 | 12/4/2008 | (350.00) |
| 112497 | JOHN F D PETERSON | CLB | 2485 | 7/24/2006 | 7/24/2006 | (1,000.00) |
| 112536 | LARRY A MYERS | DMI | 545676 | 11/11/2008 | 12/11/2008 | 747.50 |
| 112585 | DAVID PARNELL | CLB | 2716 | 9/5/2006 | 9/5/2006 | (1,000.00) |
| 112586 | JOHN CASTOR | DMI | 546665 | 12/16/2008 | 12/17/2008 | 23.38 |
| 112587 | BILL BOWERS | CLB | 3391 | 9/5/2006 | 9/5/2006 | (1,000.00) |
| 112588 | PETER J BEATY | DMC | 518718 | 10/23/2006 | 10/24/2006 | (500.00) |
| 112595 | GLORIA JEAN WELSH | CHL | 586 | 9/15/2008 | 9/15/2008 | (1,000.00) |
| 112650 | PAUL WESTCOTT | CHL | 2489 | 11/27/2006 | 11/27/2006 | (1,000.00) |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMC | 543051 | 8/12/2008 | 9/11/2008 | (1,630.54) |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 543319 | 8/20/2008 | 9/19/2008 | 12.13 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 545363 | 10/30/2008 | 11/29/2008 | 5,661.84 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 545385 | 10/31/2008 | 11/30/2008 | 2,741.42 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 545677 | 11/11/2008 | 12/11/2008 | 763.00 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 545737 | 11/12/2008 | 12/12/2008 | 217.16 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 545738 | 11/12/2008 | 12/12/2008 | 373.51 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 545775 | 11/13/2008 | 12/13/2008 | 3,195.00 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 545776 | 11/13/2008 | 12/13/2008 | 3,077.48 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 545820 | 11/14/2008 | 12/14/2008 | 426.17 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 545942 | 11/20/2008 | 12/20/2008 | 432.44 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546032 | 11/21/2008 | 12/21/2008 | 5,097.18 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546080 | 11/24/2008 | 12/24/2008 | 595.21 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546081 | 11/24/2008 | 12/24/2008 | 533.04 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546082 | 11/24/2008 | 12/24/2008 | 628.82 |

Superior Air Parts, Inc.
Accounts Receivable
12/30/2008

| Cust # | Customer Name | Doc Type | Doc # | Doc Date | Due Date | Amount |
|--------|---------------|----------|-------|----------|----------|--------|
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMC | 546142 | 11/26/2008 | 12/26/2008 | (163.62) |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546158 | 11/26/2008 | 12/26/2008 | 688.50 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546438 | 12/9/2008 | 1/8/2009 | 878.62 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMC | 546475 | 12/10/2008 | 1/9/2009 | (203.61) |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546492 | 12/10/2008 | 1/9/2009 | 748.17 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546493 | 12/10/2008 | 1/9/2009 | 19.80 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546494 | 12/10/2008 | 1/9/2009 | 588.86 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546577 | 12/12/2008 | 1/11/2009 | 888.64 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546578 | 12/12/2008 | 1/11/2009 | 31.34 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546629 | 12/15/2008 | 1/14/2009 | 24.47 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546707 | 12/17/2008 | 1/16/2009 | 1,117.36 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546708 | 12/17/2008 | 1/16/2009 | 3,397.60 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546709 | 12/17/2008 | 1/16/2009 | 348.81 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546710 | 12/17/2008 | 1/16/2009 | 366.20 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546777 | 12/18/2008 | 1/17/2009 | 152.92 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546869 | 12/22/2008 | 1/21/2009 | 140.86 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546870 | 12/22/2008 | 1/21/2009 | 154.09 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546939 | 12/29/2008 | 1/28/2009 | 255.00 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546940 | 12/29/2008 | 1/28/2009 | 3,212.44 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546941 | 12/29/2008 | 1/28/2009 | 693.06 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546942 | 12/29/2008 | 1/28/2009 | 3,370.97 |
| 112738 | PERFORMANCE AIRCRAFT PARTS INC | DMI | 546943 | 12/29/2008 | 1/28/2009 | 1,093.24 |
| 112768 | RUSS AIREY | RCD | 50407 | 5/4/2007 | 5/4/2007 | (1,000.00) |
| 112774 | APCO PTY LTD. | DMI | 527288 | 5/15/2007 | 7/15/2007 | 9,390.00 |
| 112800 | BRAVO DELTA INC | DMI | 546159 | 11/26/2008 | 11/27/2008 | 7.15 |
| 112809 | JOHN KLATT AIRSHOWS | DMI | 546914 | 12/23/2008 | 1/22/2009 | 56.82 |
| 112809 | JOHN KLATT AIRSHOWS | DMI | 546944 | 12/29/2008 | 1/28/2009 | 8.00 |
| 112822 | ALPHA ONE FLIGHT | DMC | 530508 | 8/13/2007 | 8/14/2007 | (360.00) |
| 112835 | STEPHEN LEWIS | DMI | 535933 | 1/14/2008 | 1/15/2008 | 1,083.13 |
| 112861 | TIMOTHY CONE | DMI | 532607 | 10/4/2007 | 11/3/2007 | 440.78 |
| 112861 | TIMOTHY CONE | DMI | 532644 | 10/5/2007 | 10/6/2007 | 150.00 |
| 112881 | MASOUD ZEAHEDI | RCD | 111207 | 11/16/2007 | 11/16/2007 | (1,000.00) |
| 112895 | IBRAEX IND | CHW | 101508 | 10/15/2008 | 10/15/2008 | (3,000.00) |
| 112895 | IBRAEX IND | DMI | 540897 | 5/30/2008 | 6/29/2008 | 467.65 |
| 112968 | PAUL RICE | DMC | 546826 | 12/19/2008 | 12/20/2008 | (423.50) |
| 112990 | MAJESTIC GRAPHICS LLC | CHL | 1081 | 3/31/2008 | 3/31/2008 | (1,000.00) |
| 112995 | SCOTT FREEMAN | RCD | 4808 | 4/15/2008 | 4/15/2008 | (1,000.00) |
| 113025 | DOUGLAS L DODSON JR | CHL | 3416 | 5/22/2008 | 5/22/2008 | (1,000.00) |
| 113042 | GLENN WAKAL | DMI | 541757 | 6/27/2008 | 7/27/2008 | 3,460.00 |
| 113059 | BEDE CORP | RCD | 81908 | 10/1/2008 | 10/1/2008 | (1,000.00) |
| 113060 | LARRY WM. ELLIOTT | CHL | 3835 | 8/20/2008 | 8/20/2008 | (1,000.00) |
| 113061 | JOHN GOODLOE | RCD | 81908 | 10/1/2008 | 10/1/2008 | (1,000.00) |
| 113066 | PLANE POWER, LTD | DMI | 546537 | 12/11/2008 | 1/10/2009 | 160.00 |
| 113068 | JERRY BALLARD | RCD | 82908 | 8/29/2008 | 8/29/2008 | (1,000.00) |
| 113071 | DOUGLAS COOK | RCD | 91908 | 9/19/2008 | 9/19/2008 | (1,000.00) |
| 113075 | MARK SINDERSON | RCD | 91908 | 9/19/2008 | 9/19/2008 | (1,000.00) |
| 113076 | PAUL WINTERS | RCD | 91908 | 9/19/2008 | 9/19/2008 | (1,000.00) |
| 113079 | DANIEL & ALEX GRZELECKI | CHL | 1107 | 9/25/2008 | 9/25/2008 | (600.00) |
| 113079 | DANIEL & ALEX GRZELECKI | CHL | 7438 | 9/25/2008 | 9/25/2008 | (500.00) |
| 113087 | RICK BAILEY | CHL | 1370 | 10/28/2008 | 10/28/2008 | (1,000.00) |
| 113089 | DAVID BUONO | CHL | 2590 | 10/30/2008 | 10/30/2008 | (1,000.00) |
| 113097 | NORVIC AERO ENGINES LTD | DMI | 546524 | 12/11/2008 | 1/10/2009 | 885.00 |
| | | | | | | 5,392,055.18 |