Schedule B22
List of PMAs

Regulatory Approvals (PMAs, Type Certificates, Etc.)

**SAP PMA LISTING**

revised 10/21/2008 jkw

| PART NUMBER | SUPPL | DESCRIPTION | Orig | Amend |
|---|---|---|---|---|
| SA1000 | 19 | RING | 5/21/75 | 9/27/93 |
| SA1004 | 16 | ASSEMBLY, RING | 3/7/75 | 9/27/93 |
| SA1007 | 26 | RING, PISTON | 3/6/78 | 9/27/93 |
| SA10200-A1 | 97 | ASSEMBLY, STUD | 8/26/92 | |
| SA10200-A20 | 97 | ASSEMBLY, CYLINDER & VALVE | 8/26/92 | |
| SA10200-A21 | 97 | ASSEMBLY, CYLINDER & PISTON | 8/26/92 | |
| SA10200-A22 | 97 | ASSEMBLY, CYLINDER & VALVE | 8/26/92 | |
| SA10200-A23 | 97 | ASSEMBLY, CYLINDER & VALVE | 8/26/92 | |
| SA10201 | 97 | ASSEMBLY, CYLINDER & HEAD | 8/26/92 | |
| SA10202 | 97 | BARREL, CYLINDER | 8/26/92 | |
| SA10203 | 97 | HEAD, CYLINDER | 8/26/92 | |
| SA10204 | 97 | VALVE, EXH. | 8/26/92 | |
| SA10205 | 97 | GUIDE, NI-RESIST | 8/26/92 | |
| SA10206 | 97 | RING, OIL CONTROL | 8/26/92 | |
| SA10209 | 97 | GUIDE, INT. | 8/26/92 | |
| SA2000 | 23 | RING | 3/2/77 | 9/27/93 |
| SA20202 | 54 | WASHER | 5/27/83 | 11/16/93 |
| SA2025 | 137 | PLUG | 7/12/95 | |
| SA2026 | 77 | PIPE PLUG | 4/16/87 | 11/16/93 |
| SA2101 | 23 | VALVE, INT. | 3/2/77 | 9/27/93 |
| SA2102 | 23 | SEAT, INT. VALVE | 3/2/77 | 9/27/93 |
| SA2103 | 24 | GUIDE, INT. VALVE | 5/18/77 | 9/27/93 |
| SA2105 | 34 | VALVE, EXH. | 2/12/80 | 9/27/93 |
| SA21051 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA2106 | 25 | INSERT, EXH. | 8/2/77 | 9/27/93 |
| SA2107 | 32 | GUIDE, EXH. | 4/5/79 | 9/27/93 |
| SA21114 | 97 | PLUNGER, OIL PRESSURE RELIEF | 8/26/92 | |
| SA21153 | 1 | SHAFT, ROCKER VALVE | 11/29/72 | 8/30/93 |
| SA21185 | 137 | HOSE | 7/12/95 | |
| SA21218 | 102 | BOLT | 6/17/92 | 9/12/95 |
| SA21247 | 102 | NUT | 6/17/92 | 9/12/95 |
| SA21284 | 90 | HOUSING, PUSH ROD | 6/19/90 | 7/12/95 |
| SA21323 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA21361 | 14 | LOCK | 1/4/75 | 9/27/93 |
| SA21419 | 14 | GUIDE, INT. | 1/4/75 | 9/27/93 |
| SA21477 | 78 | PACKING, CYLINDER BASE | 10/28/87 | 7/12/95 |
| SA22022 | 78 | NUT, EXH. | 10/28/87 | 7/12/95 |
| SA22133 | 90 | GASKET, OIL COOLER TO ADAPTER | 6/19/90 | 7/12/95 |
| SA22139 | 78 | WASHER | 10/28/87 | 7/12/95 |
| SA22250 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA22344 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA22350 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA22354 | 97 | GEAR, OIL PUMP DRIVING | 8/26/92 | |
| SA22355 | 97 | GEAR, OIL PUMP DRIVEN | 8/26/92 | |
| SA22387 | 90 | BUSHING | 6/19/90 | 7/12/95 |
| SA22532 | 97 | SCREW, CRANKCASE GEAR | 8/26/92 | |
| SA22534 | 97 | SCREW, CAMSHAFT GEAR | 8/26/92 | |
| SA22535 | 78 | WASHER | 10/28/87 | 7/12/95 |
| SA22537 | 78 | BOLT | 10/28/87 | 7/12/95 |
| SA2265 | 54 | PLUG | 5/27/83 | 11/16/93 |
| SA22800 | 102 | HOSE, INT. | 6/17/92 | 9/12/95 |
| SA22949 | 1 | BUSHING | 11/29/72 | 8/30/93 |
| SA23410 | 97 | COVER, OIL PRESSURE | 8/26/92 | |
| SA23411 | 137 | BUSHING | 7/12/95 | |
| SA24024 | 1 | GUIDE, INT. | 11/29/72 | 8/30/93 |
| SA24026 | 78 | RETAINER | 10/28/87 | 7/12/95 |
| SA24029 | 1 | SPRING | 11/29/72 | 8/30/93 |
| SA24030 | 170 | SPRING VALVE | 7/19/99 | |
| SA24031 | 1 | SPRING | 11/29/72 | 8/30/93 |
| SA24044 | 97 | RETAINER, VALVE SPRING | 8/26/92 | |
| SA24047 | 1 | GUIDE, EXH. | 11/29/72 | 8/30/93 |
| SA24122 | 1 | BUSHING | 11/29/72 | 8/30/93 |
| SA24239 | 102 | WASHER | 6/17/92 | 9/12/95 |
| SA24252 | 102 | SCREW | 6/17/92 | 9/12/95 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SA2437 | 137 | NUT | 7/12/95 | |
| SA2439 | 137 | NUT | 7/12/95 | |
| SA2441 | 77 | NUT | 4/16/87 | 11/16/93 |
| SA2471 | 77 | WASHER | 4/16/87 | 11/16/93 |
| SA2472 | 54 | WASHER | 5/27/83 | 11/16/93 |
| SA2473 | 54 | WASHER | 5/27/83 | 11/16/93 |
| SA24759 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA24764 | 54 | SCREW, DRIVE | 5/27/83 | 11/16/93 |
| SA24770 | 97 | PLUG, CRANKSHAFT | 8/26/92 | |
| SA24802 | 54 | KEY, VALVE SPRING OUTER RETAINER | 5/27/83 | 11/16/93 |
| SA24804 | 14 | NUT | 1/4/75 | 9/27/93 |
| SA24835 | 77 | BOLT | 4/16/87 | 11/16/93 |
| SA24856 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA248878A | 101 | SCREW | 6/2/92 | |
| SA25042 | 14 | SOCKET | 1/4/75 | 9/27/93 |
| SA25135 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA25276 | 14 | GUIDE, EXH. | 1/4/75 | 9/27/93 |
| SA25328 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA25369 | 1 | BUSHING | 11/29/72 | 8/30/93 |
| SA3364 | 78 | RING | 10/28/87 | 7/12/95 |
| SA3365 | 78 | ASS'Y RING OIL CONTROL | 10/28/87 | 7/12/95 |
| SA350019 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA350997 | 1 | BUSHING | 11/29/72 | 8/30/93 |
| SA350998 | 54 | BUSHING | 5/27/83 | 11/16/93 |
| SA352058 | 90 | GASKET | 6/19/90 | 7/12/95 |
| SA352059 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA352061 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA352062 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA352063 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA352064 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA352065 | 90 | GASKET | 6/19/90 | 7/12/95 |
| SA352066 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA352067 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA352069 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA352179 | 90 | GASKET, STARTER PAD | 6/19/90 | 7/12/95 |
| SA35562 | 43 | WASHER, THRUST | 10/27/81 | 9/28/93 |
| SA35563 | 43 | WASHER, THRUST | 10/27/81 | 9/28/93 |
| SA35636 | 14 | ROCKER | 1/4/75 | 9/27/93 |
| SA3577 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA35897 | 1 | BEARING | 11/29/72 | 8/30/93 |
| SA35923 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA35966 | 1 | INSERT, VALVE | 11/29/72 | 8/30/93 |
| SA35967 | 54 | INSERT, VALVE | 5/27/83 | 11/16/93 |
| SA35971 | 54 | RETAINER | 5/27/83 | 11/16/93 |
| SA35972 | 35 | BOLT, CONNECTING ROD | 4/16/80 | 9/27/93 |
| SA35985 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA36027 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA36050 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA36066 | 97 | GEAR, MAGNETO DRIVE | 8/26/92 | |
| SA36100 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA36151 | 77 | CLAMP | 4/16/87 | 11/16/93 |
| SA36170 | 1 | BEARING, MAIN | 11/29/72 | 8/30/93 |
| SA36171 | 1 | BEARING, MAIN | 11/29/72 | 8/30/93 |
| SA3631639 | 14 | VALVE, EXH. | 1/4/75 | 9/27/93 |
| SA3912 | 1 | INSERT, INT. | 11/29/72 | 8/30/93 |
| SA3920 | 1 | VALVE, INTERNAL | 11/29/72 | 8/30/93 |
| SA3921 | 1 | VALVE, EXH. | 11/29/72 | 8/30/93 |
| SA3923 | 1 | INSERT, EXH. | 11/29/72 | 8/30/93 |
| SA4001 | 28 | RING | | |
| SA4003 | 35 | RING, COMP. | 4/16/80 | 9/27/93 |
| SA401507 | 77 | WASHER | 4/16/87 | 11/16/93 |
| SA401804 | 54 | STUD | 5/27/83 | 11/16/93 |
| SA401814 | 78 | STUD | 10/28/87 | 7/12/95 |
| SA401870 | 78 | STUD | 10/28/87 | 7/12/95 |
| SA401870 | 97 | STUD | 8/26/92 | |
| SA401885 | 78 | STUD | 10/28/87 | 7/12/95 |
| SA401893 | 102 | STUD | 6/17/92 | 9/12/95 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| SA402044 | 78 | STUD | 10/28/87 | 7/12/95 |
|---|---|---|---|---|
| SA402151 | 54 | STUD | 5/27/83 | 11/16/93 |
| SA40644 | 1 | BEARING | 11/29/72 | 8/30/93 |
| SA40762 | 174 | COVER, VALVE | 2/2/00 | |
| SA4577 | 90 | GASKET, CRANKCASE COVER | 6/19/90 | 7/12/95 |
| SA4700 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA47000L-A1 | 147 | CYLINDER ASSEMBLY LONG REACH | 2/4/02 | |
| SA47000LCK-A1 | 147 | CYLINDER ASSEMBLY LONG REACH | 2/4/02 | |
| SA47000S-A1 | 147 | CYLINDER ASSEMBLY SHORT REACH | 2/4/02 | |
| SA47000SCK-A1 | 147 | CYLINDER ASSEMBLY SHORT REACH | 2/4/02 | |
| SA47006L-A1 | 187 | CYLINDER STUD ASSEMBLY, LONG REACH | 8/22/05 | |
| SA47006L-A20P | 187 | CYLINDER POWER ASSEMBLY, LONG REACH | 8/22/05 | |
| SA47006S-A1 | 187 | CYLINDER STUD ASSEMBLY, SHORT REACH | 8/22/05 | |
| SA47006S-A20P | 187 | CYLINDER POWER ASSEMBLY, SHORT REACH | 8/22/05 | |
| SA47006S-A21P | 187 | CYLINDER POWER ASSEMBLY, SHORT REACH | 8/22/05 | |
| SA4701 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA47030-P15 | 166 | CYLINDER BARREL | 7/26/00 | |
| SA47030-P30 | 178 | CYLINDER BARREL | 7/27/00 | |
| SA4704 | 16 | RING, ASS'Y | 3/7/75 | 9/27/93 |
| SA4705 | 63 | ASS'Y RING | 8/1/84 | 11/16/93 |
| SA4706A | 77 | RING, OIL CONTROL CENTER | 4/16/87 | 11/16/93 |
| SA4707 | 28 | RING | | |
| SA4708 | 56 | RING | 8/4/83 | |
| SA4708-1 | 56 | EXPANDER | 8/4/83 | |
| SA4709 | 35 | RING, SCRAPER | 4/16/80 | 9/27/93 |
| SA5001 | 45 | RING | 2/10/82 | 9/28/93 |
| SA5002 | 45 | RING | 2/10/82 | 9/28/93 |
| SA5003 | 36 | RING, PISTON | 1/23/81 | 9/27/93 |
| SA5003A | 54 | RING | 5/27/83 | 11/16/93 |
| SA5004 | 44 | RING | 12/8/81 | 9/28/93 |
| SA5004A | 54 | RING | 5/27/83 | 11/16/93 |
| SA501867 | 78 | WASHER, TAB | 10/28/87 | 7/12/95 |
| SA515152 | 1 | GUIDE, VALVE | 11/29/72 | 8/30/93 |
| SA520004 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA52000-A1 | 147 | CYLINDER ASSEMBLY | 2/4/02 | |
| SA52000CK-A1 | 147 | CYLINDER ASSEMBLY | 2/4/02 | |
| SA520046 | 101 | ASS'Y PISTON PIN | 6/2/92 | |
| SA52006-A1 | 187 | CYLINDER STUD ASSEMBLY | 8/22/05 | |
| SA52006-A20P | 187 | CYLINDER ASSEMBLY | 8/22/05 | |
| SA52006-A21P | 187 | CYLINDER ASSEMBLY | 8/22/05 | |
| SA52006-A22P | 187 | CYLINDER ASSEMBLY | 8/22/05 | |
| SA52006-A23P | 187 | CYLINDER ASSEMBLY | 8/22/05 | |
| SA5201 | 54 | RING | 5/27/83 | 11/16/93 |
| SA520105 | 1 | SPRING, VALVE | 11/29/72 | 8/30/93 |
| SA520106 | 1 | SPRING, VALVE | 11/29/72 | 8/30/93 |
| SA520112 | 97 | INSERT | 8/26/92 | |
| SA520129 | 147 | BUSHING, ROCKER ARM | 2/4/02 | |
| SA5201C | 147 | RING, PISTON, COMPRESSION TOP GROOVE | 2/4/02 | |
| SA5202 | 54 | RING | 5/27/83 | 11/16/93 |
| SA5202C | 147 | RING, PISTON, COMPRESSION, 2ND GROOVE | 2/4/02 | |
| SA5203 | 18 | PISTON, RING | 4/30/75 | 7/12/95 |
| SA52030-P15 | 166 | CYLINDER BARREL | 7/26/00 | |
| SA52030-P30 | 178 | CYLINDER BARREL | 7/27/00 | |
| SA5205 | 54 | ASSEMBLY, RING | 5/27/83 | 11/16/93 |
| SA5205A | 95 | RING, OIL CONTROL | 6/27/91 | 7/12/95 |
| SA5207 | 63 | RING, ASS'Y | 8/1/84 | 11/16/93 |
| SA5208 | 66 | ASS'Y RING | 7/12/84 | 11/16/93 |
| SA5209 | 54 | RING, PISTON | 5/27/83 | 11/16/93 |
| SA5209A | 54 | RING, PISTON | 5/27/83 | 11/16/93 |
| SA524818 | 54 | PLUG, PIPE | 5/27/83 | 11/16/93 |
| SA530011 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA530019 | 90 | SEAL, ASS'Y OIL CRANKSHAFT | 6/19/90 | 7/12/95 |
| SA530058 | 1 | BEARING | 11/29/72 | 8/30/93 |
| SA530162 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA530192 | 1 | BUSHING | 11/29/72 | 8/30/93 |
| SA530213 | 38 | BOLT, ROD | 5/18/81 | 9/28/93 |
| SA530340 | 76 | GASKET | 4/11/86 | 7/12/95 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SA530341 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA530346 | 54 | SCREW | 5/27/83 | 11/16/93 |
| SA530348 | 26 | PISTON | 3/6/78 | 9/27/93 |
| SA530367 | 1 | BEARING | 11/29/72 | 8/30/93 |
| SA530383 | 1 | BEARING, CONNECTING ROD | 11/29/72 | 8/30/93 |
| SA530386 | 1 | BEARING, MAIN | 11/29/72 | 8/30/93 |
| SA530462 | 1 | BUSHING, ROCKER SHAFT, SERVICE AND | 11/29/72 | 8/30/93 |
| SA530516 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SA530523 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA530642 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA530658 | 54 | BUSHING | 5/27/83 | 11/16/93 |
| SA530830 | 3 | ASS'Y, PIN | 2/9/73 | 8/31/93 |
| SA530844 | 1 | PIN, PISTON | 11/29/72 | 8/30/93 |
| SA530851 | 1 | BODY, HYD. LIFTER | 11/29/72 | 8/30/93 |
| SA530909 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA530917 | 90 | SEAL, ASS'Y OIL CRANKSHAFT | 6/19/90 | 7/12/95 |
| SA530928 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA530940 | 97 | RING, SNAP | 8/26/92 | |
| SA531001 | 54 | NUT, CYLINDER HOLD DOWN | 5/27/83 | 11/16/93 |
| SA531003 | 38 | NUT | 5/18/81 | 9/28/93 |
| SA531015 | 51 | BUSHING, CAMSHAFT | 9/23/82 | 9/28/93 |
| SA531128 | 1 | BODY, HYD. LIFTER | 11/29/72 | 8/30/93 |
| SA531178 | 54 | RETAINER | 5/27/83 | 11/16/93 |
| SA531378 | 54 | SEAL | 5/27/83 | 11/16/93 |
| SA531608 | 1 | VALVE, INT. | 11/29/72 | 8/30/93 |
| SA532125 | 1 | SPRING, VALVE | 11/29/72 | 8/30/93 |
| SA532126 | 1 | SPRING, VALVE | 11/29/72 | 8/30/93 |
| SA532129 | 1 | VALVE, INT. | 11/29/72 | 8/30/93 |
| SA532200 | 102 | SEAL | 6/17/92 | 9/12/95 |
| SA532432 | 77 | PLUG, HEX HEAD | 4/16/87 | 11/16/93 |
| SA532509 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA532518 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA532519 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA532520 | 90 | GASKET | 6/19/90 | 7/12/95 |
| SA533355 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA533399 | 1 | HYD. UNITED ASS'Y | 11/29/72 | 8/30/93 |
| SA534079 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA534316 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA534505 | 54 | NUT | 5/27/83 | 11/16/93 |
| SA534610 | 90 | PACKING, PUSH ROD HOUSING | 6/19/90 | 7/12/95 |
| SA534655 | 51 | GEAR | 9/23/82 | 9/28/93 |
| SA534685 | 54 | BEARING | 5/27/83 | 11/16/93 |
| SA534715 | 77 | RING, RET. | 4/16/87 | 11/16/93 |
| SA534740 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA534743 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA534750 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA534857 | 95 | GASKET | 6/27/91 | 7/12/95 |
| SA534863 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA534895 | 4 | PISTON | 3/14/73 | 8/30/93 |
| SA534940 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA534941 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA535008A | 101 | D, GEAR, TACH. DRIVE | 6/2/92 | |
| SA535057 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA535091.62 | 78 | SCREW, ROCKER | 10/28/87 | 7/12/95 |
| SA535324 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA535634 | 77 | PIN, DOWEL | 4/16/87 | 11/16/93 |
| SA535661 | 14 | CAMSHAFT | 1/4/75 | 9/27/93 |
| SA535666 | 49 | SCREW | 7/7/82 | 9/28/93 |
| SA535668 | 102 | BOLT | 6/17/92 | 9/12/95 |
| SA535823 | 102 | GASKET, CAP ASS'Y | 6/17/92 | 9/12/95 |
| SA535885 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA535933 | 77 | WASHER, FELT | 4/16/87 | 11/16/93 |
| SA536033 | 1 | BUSHING | 11/29/72 | 8/30/93 |
| SA536379 | 54 | SCREW | 5/27/83 | 11/16/93 |
| SA536410 | 102 | SEAL | 6/17/92 | 9/12/95 |
| SA536413 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA536563 | 54 | DOWEL | 5/27/83 | 11/16/93 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SA536634 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA536740 | 90 | SEAL, INTAKE | 6/19/90 | 7/12/95 |
| SA536799 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA536938 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA536969 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA537019 | 54 | SCREW | 5/27/83 | 11/16/93 |
| SA537064 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA537282 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA537296 | 54 | PUSHROD HOUSING | 5/27/83 | 11/16/93 |
| SA537848 | 1 | BEARING | 11/29/72 | 8/30/93 |
| SA537401 | 1 | BEARING, THRUST | 11/29/72 | 8/30/93 |
| SA537728 | 78 | SCREW | 10/28/87 | 7/12/95 |
| SA537745 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA537749 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA537870 | 97 | ASSEMBLY, PUSH ROD | 8/26/92 | |
| SA538185 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA538304 | 101 | PUSH ROD | 6/2/92 | |
| SA538468 | 77 | BUSHING, RUBBER | 4/16/87 | 11/16/93 |
| SA538556 | 137 | WASHER | 7/12/95 | |
| SA538684 | 1 | BUSHING | 11/29/72 | 8/30/93 |
| SA538804 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA538897 | 1 | BEARING, | 11/29/72 | 8/30/93 |
| SA538999 | 78 | BOLT | 10/28/87 | 7/12/95 |
| SA539058 | 78 | WASHER | 10/28/87 | 7/12/95 |
| SA539467 | 1 | PISTON PIN & PLUG ASS'Y | 11/29/72 | 8/30/93 |
| SA539473 | 1 | PLUG, PISTON PIN | 11/29/72 | 8/30/93 |
| SA539568 | 1 | STARTER SHAFT GEAR | 11/29/72 | 8/30/93 |
| SA539740 | 77 | ROCKER, SHAFT | 4/16/87 | 11/16/93 |
| SA539800 | 1 | CLUTCH GEAR | 11/29/72 | 8/30/93 |
| SA539805A | 101 | GEAR, STARTER DRIVE | 6/2/92 | |
| SA539814 | 1 | PISTON | 11/29/72 | 8/30/93 |
| SA539840 | 90 | CONNECTOR PUSH ROD | 6/19/90 | 7/12/95 |
| SA539942 | 54 | SCREW | 5/27/83 | 11/16/93 |
| SA539988 | 54 | VALVE, INT. | 5/27/83 | 11/16/93 |
| SA539988V | 147 | VALVE, INTAKE | 2/4/02 | |
| SA5484 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA55000-A1 | 186 | CYLINDER ASSEMBLY | 12/4/02 | |
| SA55000-A20P | 186 | CYLINDER ASSEMBLY | 12/4/02 | |
| SA55006-A1 | 187 | CYLINDER STUD ASSEMBLY | 8/22/05 | |
| SA55006-A20P | 187 | CYLINDER POWER ASSEMBLY | 8/22/05 | |
| SA55006-A21P | 187 | CYLINDER POWER ASSEMBLY | 8/22/05 | |
| SA625065 | 1 | BUSHING, ROCKER SHAFT | 11/29/72 | 8/30/93 |
| SA625142 | 49 | SHAFT | 7/7/82 | 9/28/93 |
| SA625147 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA625303 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA625393 | 54 | RETAINER | 5/27/83 | 11/16/93 |
| SA625457 | 54 | WASHER | 5/27/83 | 11/16/93 |
| SA625503 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA625615 | 161 | COVER, VALVE | 6/21/96 | |
| SA625821 | 1 | VALVE, INT. | 11/29/72 | 8/30/93 |
| SA625957 | 78 | SPRING, VALVE | 10/28/87 | 7/12/95 |
| SA625958 | 1 | SPRING | 11/29/72 | 8/30/93 |
| SA625961 | 97 | SEAT, VALVE SPRING | 8/26/92 | |
| SA625966 | 90 | GASKET | 6/19/90 | 7/12/95 |
| SA626140 | 14 | NUT | 1/4/75 | 9/27/93 |
| SA626341 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA626342 | 76 | GASKET, OIL COOLER-TO-PLATE | 4/11/86 | 7/12/95 |
| SA626348 | 1 | VALVE, EXH. | 11/29/72 | 8/30/93 |
| SA626487 | 102 | SCREW | 6/17/92 | 9/12/95 |
| SA626540 | 1 | VALVE, EXH. | 11/29/72 | 8/30/93 |
| SA626543 | 90 | BUSHING | 6/19/90 | 7/12/95 |
| SA626564 | 51 | BUSHING | 9/23/82 | 9/28/93 |
| SA626566 | 51 | BUSHING | 9/23/82 | 9/28/93 |
| SA626740 | 14 | WASHER, THRUST | 1/4/75 | 9/27/93 |
| SA626741 | 1 | WASHER, THRUST | 11/29/72 | 8/30/93 |
| SA626813 | 54 | PIN | 5/27/83 | 11/16/93 |
| SA626879-1 | 137 | GROMMET | 7/12/95 | |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SA626889 | 54 | DOWEL | 5/27/83 | 11/16/93 |
| SA626983 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA626992 | 27 | RING | 4/24/78 | 7/12/95 |
| SA627246 | 1 | BEARING | 11/29/72 | 8/30/93 |
| SA627330 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA627336 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA627368 | 76 | GASKET, AIR THROTTLE | 4/11/86 | 7/12/95 |
| SA627429 | 90 | GASKET, ASS'Y EXHAUST FLANGE | 6/19/90 | 7/12/95 |
| SA627433 | 78 | BOLT | 10/28/87 | 7/12/95 |
| SA627480 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA627496 | 77 | GASKET | 4/16/87 | 11/16/93 |
| SA627693 | 78 | BUSHING, ROCKER ARM | 10/28/87 | 7/12/95 |
| SA627722 | 1 | RING, PISTON PIN | 11/29/72 | 8/30/93 |
| SA627731 | 78 | KEY, VALVE SPRING | 10/28/87 | 7/12/95 |
| SA627738 | 1 | PISTON | 11/29/72 | 8/30/93 |
| SA627795 | 1 | BEARING, MAIN | 11/29/72 | 8/30/93 |
| SA627993 | 76 | GASKET, STARTER ADAPTER TO CRANKCASE COVER | 4/11/86 | 7/12/95 |
| SA628109 | 54 | NUT, CONNECTING ROD | 5/27/83 | 11/16/93 |
| SA628136 | 1 | WASHER, THRUST | 11/29/72 | 8/30/93 |
| SA628260 | 54 | GASKET | 5/27/83 | 11/16/93 |
| SA628309 | 1 | GUIDE, EXH. | 11/29/72 | 8/30/93 |
| SA628321 | 54 | BOLT | 5/27/83 | 11/16/93 |
| SA628488 | 54 | LIFTER, HYD. | 5/27/83 | 11/16/93 |
| SA628555-1 | 137 | HOSE | 7/12/95 | |
| SA628555-16 | 137 | HOSE | 7/12/95 | |
| SA628555-3 | 137 | HOSE | 7/12/95 | |
| SA628556 | 54 | WASHER | 5/27/83 | 11/16/93 |
| SA628569 | 16 | RING | 3/7/75 | 9/27/93 |
| SA628572 | 76 | GASKET, OIL INLET ADAPTER | 4/11/86 | 7/12/95 |
| SA628750 | 1 | BEARING | 11/29/72 | 8/30/93 |
| SA628754 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA628939 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA628939 | 16 | RING, PISTON | 3/7/75 | 9/27/93 |
| SA628940 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA628975 | 48 | BUSHING | 7/7/82 | 9/28/93 |
| SA628978 | 14 | BUSHING, CRANKSHAFT DAMPER | 1/4/75 | 9/27/93 |
| SA628985 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA629016 | 76 | GASKET, REDUCTION GEAR COVER | 4/11/86 | 7/12/95 |
| SA629077 | 54 | SLEEVE | 5/27/83 | 11/16/93 |
| SA629104 | 54 | RING, RET. | 5/27/83 | 11/16/93 |
| SA629116 | 76 | GASKET, REDUCTION GEAR COVER | 4/11/86 | 7/12/95 |
| SA629117 | 54 | ROTOCOIL ASS'Y | 5/27/83 | 11/16/93 |
| SA629159 | 76 | GASKET, OUTLET | 4/11/86 | 7/12/95 |
| SA629196 | 137 | PACKING | 7/12/95 | |
| SA629202 | 76 | GASKET, CRANKSHAFT COVER | 4/11/86 | 7/12/95 |
| SA629340 | 54 | BOLT | 5/27/83 | 11/16/93 |
| SA629401 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA629404 | 1 | VALVE, EXH. | 11/29/72 | 8/30/93 |
| SA629436 | 76 | GASKET, ALTERNATOR CRANKCASE | 4/11/86 | 7/12/95 |
| SA629609 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SA629690 | 45 | ASSEMBLY, PISTON PIN | 2/10/82 | 9/28/93 |
| SA629702 | 78 | INSERT, INT. | 10/28/87 | 7/12/95 |
| SA629706 | 14 | VALVE, EXH. | 1/4/75 | 9/27/93 |
| SA629707 | 14 | VALVE, INT. | 1/4/75 | 9/27/93 |
| SA629711 | 78 | WASHER, PUSH ROD HOUSING | 10/28/87 | 7/12/95 |
| SA629726 | 54 | CAMSHAFT | 5/27/83 | 11/16/93 |
| SA629747 | 54 | GEAR | 5/27/83 | 11/16/93 |
| SA629848 | 1 | BEARING, MAIN | 11/29/72 | 8/30/93 |
| SA629891 | 1 | PIN, PISTON | 11/29/72 | 8/30/93 |
| SA629925 | 76 | GASKET, INTAKE MANIFOLD | 4/11/86 | 7/12/95 |
| SA630046 | 1 | ASS'Y PISTON PIN | 11/29/72 | 8/30/93 |
| SA630046 | 101 | PISTON PIN | 6/2/92 | |
| SA630046-1 | 101 | ASS'Y PISTON PIN | 6/2/92 | |
| SA630261 | 14 | PIN | 1/4/75 | 9/27/93 |
| SA630262 | 1 | GUIDE, INT. | 11/29/72 | 8/30/93 |
| SA630262 | 1 | GUIDE, INT. | 11/29/72 | 8/30/93 |
| SA630286 | 76 | GASKET | 4/11/86 | 7/12/95 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SA630286 | 137 | PACKING | 7/12/95 | |
| SA630350 | 76 | GASKET, AIR THROTTLE | 4/11/86 | 7/12/95 |
| SA630365 | 78 | GASKET, EXH. FLANGE | 10/28/87 | 7/12/95 |
| SA630464 | 1 | BEARING, MAIN | 11/29/72 | 8/30/93 |
| SA630591 | 1 | INSERT, INT. VALVE SEAT | 11/29/72 | 8/30/93 |
| SA630678 | 78 | RING, SCRAPER | 10/28/87 | 7/12/95 |
| SA630680 | 54 | BEARING, NEEDLE | 5/27/83 | 11/16/93 |
| SA630681 | 54 | GEAR, ASS'Y | 5/27/83 | 11/16/93 |
| SA630692 | 78 | SCREW | 10/28/87 | 7/12/95 |
| SA630693 | 54 | BOLT | 5/27/83 | 11/16/93 |
| SA630717 | 14 | RING | 1/4/75 | 9/27/93 |
| SA630742 | 78 | BOLT, CAMSHAFT GEAR | 10/28/87 | 7/12/95 |
| SA630752 | 1 | RING | 11/29/72 | 8/30/93 |
| SA630752 | 17 | RING, PISTON | 3/31/75 | |
| SA630753 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA630763 | 76 | GASKET, FUEL PUMP | 4/11/86 | 7/12/95 |
| SA630789 | 1 | BEARING, MAIN | 11/29/72 | 8/30/93 |
| SA630817 | 90 | BELLOWS, INDUCTION | 6/19/90 | 7/12/95 |
| SA630817-1 | 90 | BELLOWS, INDUCTION | 6/19/90 | 7/12/95 |
| SA630817-2 | 90 | BELLOWS, INDUCTION | 6/19/90 | 7/12/95 |
| SA630817-3 | 90 | BELLOWS, INDUCTION | 6/19/90 | 7/12/95 |
| SA630817-4 | 90 | BELLOWS, INDUCTION | 6/19/90 | 7/12/95 |
| SA630824 | 76 | GASKET, INTAKE MANIFOLD | 4/11/86 | 7/12/95 |
| SA630826 | 24 | BEARING | 5/18/77 | 9/27/93 |
| SA630849 | 76 | GASKET, OIL COOLER-TO-CRANKCASE, TOP | 4/11/86 | 7/12/95 |
| SA630892 | 76 | GASKET, NECK ASSEMBLY TO CRANKCASE | 4/11/86 | 7/12/95 |
| SA630895 | 101 | STARTERM SHAFT GENERATOR | 6/2/92 | |
| SA630899 | 54 | BEARING, NEEDLE | 5/27/83 | 11/16/93 |
| SA630916 | 76 | GASKET, ADAPTER TO CRANKCASE | 4/11/86 | 7/12/95 |
| SA630966 | 54 | BOLT | 5/27/83 | 11/16/93 |
| SA630979-9 | 137 | O-RING | 7/12/95 | |
| SA630993 | 137 | HOSE | 7/12/95 | |
| SA630993-1 | 137 | HOSE | 7/12/95 | |
| SA631034 | 76 | GASKET, PUMP | 4/11/86 | 7/12/95 |
| SA631059 | 76 | GASKET, OIL COOLER TO CRANKCASE | 4/11/86 | 7/12/95 |
| SA631088 | 49 | BOLT | 7/7/82 | 9/28/93 |
| SA631250 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA631263 | 54 | COUPLING | 5/27/83 | 11/16/93 |
| SA631475 | 1 | PISTON | 11/29/72 | 8/30/93 |
| SA631481 | 1 | PISTON | 11/29/72 | 8/30/93 |
| SA631496 | 31 | GUIDE | 3/30/79 | 9/27/93 |
| SA631501 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA631520 | 54 | SPRING | 5/27/83 | 11/16/93 |
| SA631521 | 54 | SPRING | 5/27/83 | 11/16/93 |
| SA631544 | 90 | GASKET | 6/19/90 | 7/12/95 |
| SA631554 | 36 | NUT, CONNECTING ROD | 1/23/81 | 9/27/93 |
| SA631639 | 14 | VALVE, EXHAUST | 1/4/75 | 9/27/93 |
| SA631654 | 78 | ROTOCOIL | 10/28/87 | 7/12/95 |
| SA631685 | 76 | GASKET, ADAPTER TO CRANKCASE | 4/11/86 | 7/12/95 |
| SA631727 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA631729 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA631730 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA631731 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA631794 | 36 | BOLT | 1/23/81 | 9/27/93 |
| SA631808 | 91 | CTWT. PLATE | 8/29/90 | |
| SA631815 | 24 | SHAFT | 5/18/77 | 9/27/93 |
| SA631845 | 95 | GEAR, CAM | 6/27/91 | 7/12/95 |
| SA631928 | 137 | HOSE | 7/12/95 | |
| SA631991 | 39 | SHAFT, ROCKER | 5/22/81 | 9/28/93 |
| SA632039 | 1 | EXPANDER | 11/29/72 | 8/30/93 |
| SA632050 | 97 | BUSHING | 8/26/92 | |
| SA632085 | 102 | GASKET, ANNUALAR | 6/17/92 | 9/12/95 |
| SA632092-4 | 54 | PLUG | 5/27/83 | 11/16/93 |
| SA632120A | 98 | WASHER | 1/21/92 | |
| SA632141 | 78 | HOUSING, PUSHROD | 10/28/87 | 7/12/95 |
| SA632156 | 14 | RING | 1/4/75 | 9/27/93 |
| SA632157 | 14 | RING | 1/4/75 | 9/27/93 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SA632248 | 78 | SEAL | 10/28/87 | 7/12/95 |
| SA632266 | 76 | GASKET, OIL FILTER TO PUMP | 4/11/86 | 7/12/95 |
| SA632310 | 76 | GASKET, ROCKER COVER | 4/11/86 | 7/12/95 |
| SA632372 | 76 | GASKET, COOLER-TO-PLATE | 4/11/86 | 7/12/95 |
| SA632443A-4 | 96 | NUT | 1/21/92 | |
| SA632443A-6 | 96 | NUT | 1/21/92 | |
| SA632459 | 76 | GASKET, VALVE ROCKER COVER | 4/11/86 | 7/12/95 |
| SA632509 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA632585 | 1 | PISTON | 11/29/72 | 8/30/93 |
| SA632655 | 76 | GASKET, OIL FILTER ADAPTER TO CRANKCASE | 4/11/86 | 7/12/95 |
| SA632710 | 76 | GASKET, TURBO OIL OUTLET | 4/11/86 | 7/12/95 |
| SA632837 | 90 | GASKET | 6/19/90 | 7/12/95 |
| SA632857 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SA632885 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SA632892 | 95 | GEAR | 6/27/91 | 7/12/95 |
| SA632893 | 95 | GEAR | 6/27/91 | 7/12/95 |
| SA632932 | 52 | PISTON | 12/3/82 | 7/12/95 |
| SA632945 | 76 | GASKET, FUEL PUMP TO C/C | 4/11/86 | 7/12/95 |
| SA633106 | 78 | HYDRAULIC LIFTER ASSEMBLY | 10/28/87 | 7/12/95 |
| SA633136 | 48 | BEARING | 7/7/82 | 9/28/93 |
| SA633141 | 1 | WASHER, THRUST | 11/29/72 | 8/30/93 |
| SA633240 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA633317 | 1 | RING | 11/29/72 | 8/30/93 |
| SA633358 | 78 | CLAMP | 10/28/87 | 7/12/95 |
| SA633398 | 1 | BEARING, MAIN | 11/29/72 | 8/30/93 |
| SA633399 | 1 | BEARING, MAIN | 11/29/72 | 8/30/93 |
| SA633542 | 78 | SHAFT GEAR STARTER | 10/28/87 | 7/12/95 |
| SA633602 | 78 | GEAR, OIL PUMP DRIVEN | 10/28/87 | 7/12/95 |
| SA633610 | 78 | ASS'Y GEAR OIL | 10/28/87 | 7/12/95 |
| SA633611 | 78 | ASS'Y GEAR OIL | 10/28/87 | 7/12/95 |
| SA633752 | 76 | GASKET, ADAPTER COVER | 4/11/86 | 7/12/95 |
| SA633834 | 1 | BEARING, MAIN | 11/29/72 | 8/30/93 |
| SA633836 | 5 | RING, PISTON | 3/26/73 | 8/30/93 |
| SA633845 | 78 | SCREW, STARTER | 10/28/87 | 7/12/95 |
| SA633958-3 | 54 | SEAL | 5/27/83 | 11/16/93 |
| SA633958-5 | 78 | SEAL | 10/28/87 | 7/12/95 |
| SA633976 | 78 | PLATE | 10/28/87 | 7/12/95 |
| SA634010 | 78 | GEAR, OIL PUMP DRIVEN | 10/28/87 | 7/12/95 |
| SA634033 | 14 | EXPANDER | 1/4/75 | 9/27/93 |
| SA634503 | 54 | BEARING, MAIN | 5/27/83 | 11/16/93 |
| SA634505 | 54 | NUT | 5/27/83 | 11/16/93 |
| SA634511 | 77 | NUT | 4/16/87 | 11/16/93 |
| SA634703 | 1 | EXPANDER | 11/29/72 | 8/30/93 |
| SA635134 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA635439 | 1 | BEARING | 11/29/72 | 8/30/93 |
| SA635557 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SA635623 | 54 | PLATE, CRANKSHAFT DAMPER | 5/27/83 | 11/16/93 |
| SA635720 | 5 | VALVE, EXH. | 3/26/73 | 8/30/93 |
| SA635959 | 78 | INSERT, EXH. | 10/28/87 | 7/12/95 |
| SA636144 | 14 | RING, ASS'Y | 1/4/75 | 9/27/93 |
| SA636242 | 31 | GUIDE, EXH. | 3/30/79 | 9/27/93 |
| SA636465 | 90 | GASKET | 6/19/90 | 7/12/95 |
| SA636931 | 78 | NUT, CONE LOCK | 10/28/87 | 7/12/95 |
| SA637083 | 97 | SPRING, OIL PRESSURE RELIEF | 8/26/92 | |
| SA637268 | 137 | SOCKET | 7/12/95 | |
| SA637269 | 14 | HYD. PLUNGER UNIT | 1/4/75 | 9/27/93 |
| SA637277-2 | 137 | O-RING | 7/12/95 | |
| SA637579 | 54 | WASHER, THRUST | 5/27/83 | 11/16/93 |
| SA637836 | 14 | SPRING | 1/4/75 | 9/27/93 |
| SA637837 | 14 | SPRING | 1/4/75 | 9/27/93 |
| SA638110 | 14 | RING | 1/4/75 | 9/27/93 |
| SA638111 | 14 | RING | 1/4/75 | 9/27/93 |
| SA638172 | 78 | BUSHING | 10/28/87 | 7/12/95 |
| SA639193 | 54 | BUSHING | 5/27/83 | 11/16/93 |
| SA639198 | 51 | BUSHING | 9/23/82 | 9/28/93 |
| SA639204 | 14 | BUSHING | 1/4/75 | 9/27/93 |
| SA639207 | 76 | GASKET | 4/11/86 | 7/12/95 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SA639282 | 47 | GUIDE | 4/26/82 | 9/28/93 |
| SA639292 | 54 | PIN, COTTER | 5/27/83 | 11/16/93 |
| SA639561 | 14 | RING | 1/4/75 | 9/27/93 |
| SA639561 | 16 | RING | 3/7/75 | 9/27/93 |
| SA639565 | 14 | RING | 1/4/75 | 9/27/93 |
| SA639566 | 14 | RING | 1/4/75 | 9/27/93 |
| SA639566 | 16 | RING | 3/7/75 | 9/27/93 |
| SA639567 | 14 | RING | 1/4/75 | 9/27/93 |
| SA639567 | 16 | RING | 3/7/75 | 9/27/93 |
| SA639568 | 14 | RING | 1/4/75 | 9/27/93 |
| SA639568 | 16 | RING | 3/7/75 | 9/27/93 |
| SA639569 | 14 | RING | 1/4/75 | 9/27/93 |
| SA639570 | 51 | RING | 9/23/82 | 9/28/93 |
| SA639573 | 54 | WASHER | 5/27/83 | 11/16/93 |
| SA639577 | 14 | RING | 1/4/75 | 9/27/93 |
| SA639579 | 51 | RING | 9/23/82 | 9/28/93 |
| SA639580 | 51 | BUSHING | 9/23/82 | 9/28/93 |
| SA639629 | 54 | BUSHING | 5/27/83 | 11/16/93 |
| SA639640 | 31 | BEARING | 3/30/79 | 9/27/93 |
| SA639650 | 49 | WASHER | 7/7/82 | 9/28/93 |
| SA639660-10KS | 78 | HOSE | 10/28/87 | 7/12/95 |
| SA639660-13KS | 78 | HOSE | 10/28/87 | 7/12/95 |
| SA639660-14KS | 78 | HOSE | 10/28/87 | 7/12/95 |
| SA639660-1KS | 78 | HOSE | 10/28/87 | 7/12/95 |
| SA639660-2KS | 78 | HOSE | 10/28/87 | 7/12/95 |
| SA639660-3KS | 78 | HOSE | 10/28/87 | 7/12/95 |
| SA639660-4KS | 78 | HOSE | 10/28/87 | 7/12/95 |
| SA639758 | 53 | ASSEMBLY, RING | 12/5/83 | 9/28/93 |
| SA639768 | 14 | RING, ASS'Y | 1/4/75 | 9/27/93 |
| SA640518 | 52 | PISTON | 12/3/82 | 7/12/95 |
| SA640612 | 76 | WASHER, RUBBER | 4/11/86 | 7/12/95 |
| SA641066 | 76 | PACKING CYL. BASE | 4/11/86 | 7/12/95 |
| SA641250 | 54 | SEAL, ASS'Y | 5/27/83 | 11/16/93 |
| SA641361 | 77 | RETAINER | 4/16/87 | 11/16/93 |
| SA641368 | 54 | BEARING, NEEDLE | 5/27/83 | 11/16/93 |
| SA641533 | 78 | SEAL, OIL TACH. SHAFT | 10/28/87 | 7/12/95 |
| SA641538 | 76 | GASKET, TACH. DRIVE | 4/11/86 | 7/12/95 |
| SA641607 | 90 | SEAL, PUSH ROD HOUSING | 6/19/90 | 7/12/95 |
| SA641651 | 76 | GASKET, GOVENOR PAD | 4/11/86 | 7/12/95 |
| SA641792 | 97 | VALVE, INT. | 8/26/92 | |
| SA641793 | 97 | SEAT, INT. | 8/26/92 | |
| SA641870 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA641909 | 54 | LOCK PLATE | 5/27/83 | 11/16/93 |
| SA641931 | 54 | BOLT | 5/27/83 | 11/16/93 |
| SA641951 | 54 | GUIDE | 5/27/83 | 11/16/93 |
| SA641973 | 54 | GUIDE, EXHAUST | 5/27/83 | 11/16/93 |
| SA641992 | 71 | BEARING, MAIN | 1/9/85 | 7/12/95 |
| SA641994 | 78 | THRU BOLT | 10/28/87 | 7/12/95 |
| SA642238 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA642245 | 90 | GASKET | 6/19/90 | 7/12/95 |
| SA642249 | 77 | SLEEVE | 4/16/87 | 11/16/93 |
| SA642250 | 77 | CLIP | 4/16/87 | 11/16/93 |
| SA642318 | 101 | VALVE, SEAT INT. | 6/2/92 | |
| SA642335 | 54 | SCREW, ADJUSTING | 5/27/83 | 11/16/93 |
| SA642337 | 78 | BEARING | 10/28/87 | 7/12/95 |
| SA642338 | 71 | BEARING, CONNECTING ROD | 1/9/85 | 7/12/95 |
| SA642398 | 54 | BEARING | 5/27/83 | 11/16/93 |
| SA642714 | 54 | SEAL | 5/27/83 | 11/16/93 |
| SA642720 | 54 | BEARING | 5/27/83 | 11/16/93 |
| SA642839 | 54 | BEARING | 5/27/83 | 11/16/93 |
| SA642872 | 76 | BOLT | 4/11/86 | 7/12/95 |
| SA642892 | 78 | GASKET | 10/28/87 | 7/12/95 |
| SA642917-1 | 90 | HOSE, INDUCTION AIR | 6/19/90 | 7/12/95 |
| SA642917-2 | 90 | HOSE, INDUCTION AIR | 6/19/90 | 7/12/95 |
| SA642917-3 | 90 | HOSE, INDUCTION AIR | 6/19/90 | 7/12/95 |
| SA643067 | 97 | CAMSHAFT | 8/26/92 | |
| SA643233 | 42 | BEARING | 9/1/81 | 9/28/93 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SA643626 | 71 | PIN | 1/9/85 | 7/12/95 |
| SA643629 | 95 | PLATE, CRANKSHAFT | 6/27/91 | 7/12/95 |
| SA643766 | 54 | GUIDE | 5/27/83 | 11/16/93 |
| SA643767 | 90 | GUIDE, EXH. | 6/19/90 | 7/12/95 |
| SA643873 | 46 | VALVE, EXH. | 4/13/82 | 9/28/93 |
| SA643967 | 54 | NUT | 5/27/83 | 11/16/93 |
| SA646234 | 90 | GASKET | 6/19/90 | 7/12/95 |
| SA646254 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA646277 | 77 | HYD. LIFTER | 4/16/87 | 11/16/93 |
| SA646280 | 77 | PISTON | 4/16/87 | 11/16/93 |
| SA646288 | 63 | WASHER, THRUST | 8/1/84 | 11/16/93 |
| SA646303 | 55 | PISTON | 7/7/83 | 9/28/93 |
| SA646459 | 78 | VALVE, INT. | 10/28/87 | 7/12/95 |
| SA646460 | 78 | VALVE, EXH. | 10/28/87 | 7/12/95 |
| SA646605 | 77 | NUT | 4/16/87 | 11/16/93 |
| SA646743 | 78 | PISTON | 10/28/87 | 7/12/95 |
| SA646846 | 136 | PLUNGER, UNIT | 9/16/94 | |
| SA646985 | 77 | SEAL | 4/16/87 | 11/16/93 |
| SA648013 | 95 | PISTON | 6/27/91 | 7/12/95 |
| SA648029 | 138 | PISTON | 7/27/95 | |
| SA648044 | 147 | PISTON | 2/4/02 | |
| SA649205 | 95 | SCREW, HEX HEAD | 6/27/91 | 7/12/95 |
| SA649506 | 86 | GEAR, OIL PUMP DRIVER | 9/12/89 | 7/12/95 |
| SA649520-A3 | 136 | ASSEMBLY CAMSHAFT | 9/16/94 | |
| SA65000S0 | 148 | A-65 ENGINE MODIFICATION KIT | 9/18/95 | |
| SA652063 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA652064 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA652066 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA652067 | 76 | GASKET | 4/11/86 | 7/12/95 |
| SA652541 | 147 | NUT | 2/4/02 | |
| SA652947 | 110 | WASHER | 5/4/93 | |
| SA652984 | 99 | SHAFT, ROCKER | 6/17/92 | |
| SA653359 | 153 | COUPLING, FUEL PUMP | 8/14/95 | |
| SA654441 | 176 | SPRING VALVE, OUTER | 6/8/00 | |
| SA654442 | 176 | SPRING VALVE, OUTER | 6/8/00 | |
| SA658984 | 99 | SHAFT, ROCKER | 6/17/92 | |
| SAX13041 | 54 | BEARING | 5/27/83 | 11/16/93 |
| SAX1473 | 102 | WASHER, COPPER | 6/17/92 | 9/12/95 |
| SL02G21382 | 190 | GAGE NIPPLE | 1/26/06 | |
| SL03D23350 | 189 | COVER, FUEL PUMP | 1/19/06 | |
| SL07A19474 | 189 | BRACKET | 1/19/06 | |
| SL10077 | 87 | SEAT, VALVE, SPRING | 4/5/79 | 7/12/95 |
| SL10124 | 125 | BEARING, CRANKSHAFT | 5/20/94 | |
| SL10207 | 21 | PISTON | | |
| SL10207 | 38 | PISTON | 5/18/81 | 9/28/93 |
| SL10207-P010 | 85 | PISTON | 5/31/89 | |
| SL1028-B | 85 | BALL | 5/31/89 | |
| SL10292 | 93 | GEAR, CRANK IDLER | 4/12/91 | |
| SL10301 | 108 | CYLINDER ASSEMBLY | 11/19/92 | 7/12/95 |
| SL10302 | 164 | CYLINDER ASSEMBLY | 2/10/97 | |
| SL10303 | 164 | CYLINDER ASSEMBLY | 2/10/97 | |
| SL10318 | 131 | GEAR ASS'Y, OIL PUMP DRIVE | 5/25/94 | |
| SL10321 | 93 | SPRING | 4/12/91 | |
| SL10332 | 59 | LOCK PLATE | 5/18/84 | |
| SL10450 | 131 | STABLIZER, FIN | 5/25/94 | |
| SL10451 | 160 | STABLIZER, CYLINDER HEAD FINS 11 TEETH | 5/10/96 | |
| SL10452 | 131 | STABLIZER, FIN | 5/25/94 | |
| SL10453 | 131 | GUIDE, INTAKE, PREREAMED | 5/25/94 | |
| SL10454 | 131 | GUIDE, EXHAUST, PREREAMED | 5/25/94 | |
| SL10456 | 126 | VALVE, EXHAUST | 5/20/94 | |
| SL10456 | 131 | VALVE, EXHAUST | 5/25/94 | |
| SL10482 | 180 | ACCESSORY HOUSING ASSEMBLY | 4/5/01 | |
| SL10545 | 62 | PISTON | 6/27/84 | |
| SL10545-P10 | 88 | PISTON | 5/9/90 | 7/12/95 |
| SL10647 | 93 | DOWEL | 4/12/91 | |
| SL1102 | 74 | PLUG | 1/23/86 | |
| SL11020 | 69 | BEARING | 12/11/84 | 7/12/95 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| SL11021 | 38 | BEARING | 5/18/81 | 9/28/93 |
|---|---|---|---|---|
| SL11178 | 38 | CUP, PINION | 5/18/81 | 9/28/93 |
| SL11485 | 180 | SHROUD, PUSHROD | 4/5/01 | |
| SL11575A | 58 | MAIN BEARING | 5/28/03 | |
| SL11625 | 65 | PISTON PIN PLUG | 9/5/84 | |
| SL11626 | 65 | EXHAUST VALVE GUIDE | 9/5/84 | |
| SL11632 | 74 | O-RING | 1/23/86 | |
| SL11634 | 65 | EXHAUST VALVE | 9/5/84 | |
| SL11750 | 181 | CONNECTING ROD ASSEMBLY | 2/4/02 | |
| SL11775 | 50 | PLUG | 9/22/82 | |
| SL11795 | 65 | INNER VALVE SPRING | 9/5/84 | |
| SL11796 | 62 | VALVE SPRING OUTER | 6/27/84 | |
| SL11797 | 62 | VALVE SPRING INNER | 6/27/84 | |
| SL11800 | 65 | INNER VALVE SPRING | 9/5/84 | |
| SL11900 | 65 | INTAKE VALVE | 9/5/84 | |
| SL11901 | 65 | INTAKE VALVE | 9/5/84 | |
| SL11901 | 168 | VALVE, INTAKE | 1/11/99 | |
| SL11997 | 85 | CRANKSHAFT SEAL | 5/31/89 | |
| SL1204 | 59 | BOLT | 5/18/84 | |
| SL12098-0 | 180 | TUBE ASSEMBLY, PRIMER | 4/5/01 | |
| SL12136 | 104 | BUSHING, RUBBER | 8/26/92 | |
| SL12186 | 60 | NUT-HEX | 5/24/84 | |
| SL12272 | 104 | LOCK, PLATE | 8/26/92 | |
| SL12545 | 190 | PLUG-OIL SCREEN | 1/26/06 | |
| SL12588 | 160 | BUSHING, VALVE ROCKER | 5/10/96 | |
| SL12596 | 162 | BOLT, CONNECTING ROD | 7/12/96 | |
| SL12681 | 74 | GASKET | 1/23/86 | |
| SL12681 | 87 | GASKET | 4/5/79 | 7/12/95 |
| SL12688 | 79 | SEAT, INT. | 6/2/88 | 7/12/95 |
| SL12700 | 85 | HOSE | 5/31/89 | |
| SL12706 | 190 | SPACER - MAGNETO | 1/26/06 | |
| SL12776 | 74 | GASKET | 1/23/86 | |
| SL12777 | 74 | GASKET | 1/23/86 | |
| SL12783 | 82 | HOSE ASS'Y TFE MED. PRESS, CRIMPED | 1/12/89 | |
| SL12784 | 80 | HOSE ASS'Y TFE, MED. PRESSURE CRIMPED | 10/20/88 | |
| SL12786 | 82 | HOSE ASS'Y TFE MED. PRESS, CRIMPED | 1/12/89 | |
| SL12795 | 59 | GASKET | 5/18/84 | |
| SL12795 | 87 | GASKET | 4/5/79 | 7/12/95 |
| SL12798 | 82 | HOSE ASS'Y TFE MED. PRESS, CRIMPED | 1/12/89 | |
| SL12799 | 82 | HOSE ASS'Y TFE MED. PRESSURE | 1/12/89 | |
| SL12892 | 65 | THRUST BUTTON | 9/5/84 | |
| SL13077 | 85 | SPRING | 5/31/89 | |
| SL13176 | 82 | HOSE ASS'Y TFE MED. PRESSURE | 1/12/89 | |
| SL13209 | 38 | BEARING, CONNECTING | 5/18/81 | 9/28/93 |
| SL13212 | 38 | BEARING, CONNECTING | 5/18/81 | 9/28/93 |
| SL13212A | 185 | BEARING, CONNECTING | 11/5/02 | |
| SL13320 | 108 | SEAT, SPRING | 11/19/92 | 7/12/95 |
| SL13321 | 176 | SEAT, VALVE SPRING INTAKE | 6/8/00 | |
| SL13322 | 85 | SEAT | 5/31/89 | |
| SL13323 | 87 | SEAT, VALVE, SPRING | 4/5/79 | 7/12/95 |
| SL13422 | 181 | CONNECTING ROD ASSEMBLY | 2/4/02 | |
| SL13444 | 14 | PIN, PISTON | 1/4/75 | 9/27/93 |
| SL13444 | 30 | PISTON PIN | 1/11/79 | 7/12/95 |
| SL13444-1 | 92 | PISTON PIN ASSEMBLY | 7/12/95 | |
| SL13445 | 65 | PISTON PIN | 9/5/84 | |
| SL13521 | 109 | BEARING | 9/26/93 | |
| SL13521A | 180 | BEARING, ROD | 4/5/01 | |
| SL13522 | 38 | BEARING, CONNECTING | 5/18/81 | 9/28/93 |
| SL13622 | 79 | VALVE, INT. | 6/2/88 | 7/12/95 |
| SL13622V | 163 | VALVE, INTAKE | 12/18/96 | |
| SL13623 | 65 | PISTON | 9/5/84 | |
| SL13623 | 72 | PISTON | 8/26/85 | |
| SL13641 | 93 | CUSHION, MAG. | 4/12/91 | |
| SL13774 | 38 | IMPELLER | 5/18/81 | 9/28/93 |
| SL13775 | 38 | IMPELLER | 5/18/81 | 9/28/93 |
| SL13790 | 38 | SHAFT | 5/18/81 | 9/28/93 |
| SL13790A | 133 | SHAFT, ROCKER, VALVE | 8/5/94 | 7/12/96 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SL13792 | 59 | SEAL, OIL, CRANKSHAFT ASS'Y | 5/18/84 | |
| SL13793 | 180 | STUD, .312-18 X 15/16, DRILLED | 4/5/01 | |
| SL13793 | 180 | STUD | 4/5/01 | |
| SL13796 | 180 | CRANKSHAFT IDLER GEARSHAFT | 4/5/01 | |
| SL13861 | 180 | SUMP ASSEMBLY | 4/5/01 | |
| SL13884 | 38 | BEARING | 5/18/81 | 9/28/93 |
| SL13884A | 184 | BEARING, FRONT MAIN | 9/6/02 | |
| SL13885A | 58 | MAIN BEARING | 5/28/03 | |
| SL13923 | 38 | BUSHING | 5/18/81 | 9/28/93 |
| SL13923A | 133 | BUSHING, CONNECTING ROD | 8/5/94 | 7/12/96 |
| SL13937 | 181 | CONNECTING ROD ASSEMBLY | 2/4/02 | |
| SL13S19646 | 85 | GEAR | 5/31/89 | |
| SL13S19649 | 93 | GEAR | 4/12/91 | |
| SL1410 | 59 | NUT | 5/18/84 | |
| SL14078 | 38 | PIN, PISTON | 5/18/81 | 9/28/93 |
| SL14105 | 104 | BEARING | 8/26/92 | |
| SL14105A | 105 | BEARING | 3/3/93 | |
| SL14234 | 87 | RING, TAPPERED FACE HALF KEYSTONE | 4/5/79 | 7/12/95 |
| SL14235 | 87 | RING, PISTON COMFORMABLE OIL RING ASSEMBLY | 4/5/79 | 7/12/95 |
| SL14260 | 190 | OIL SEAL | 1/26/06 | |
| SL14780 | 190 | GAGE ASSY OIL LEVEL | 1/26/06 | |
| SL14995 | 83 | SPRING | 4/3/89 | |
| SL14W21696 | 156 | ROLLER | 7/27/95 | |
| SL15032 | 104 | TACH. SHAFT | 8/26/92 | |
| SL15046 | 104 | GASKET | 8/26/92 | |
| SL15070 | 73 | O-RING | 10/28/85 | |
| SL15071 | 104 | GASKET | 8/26/92 | |
| SL15109 | 73 | O-RING | 10/28/85 | |
| SL15262 | 104 | LOCK, PLATE | 8/26/92 | |
| SL15314 | 104 | VALVE | 8/26/92 | |
| SL15315 | 104 | PUSH ROD | 8/26/92 | |
| SL15316 | 104 | VALVE CAP | 8/26/92 | |
| SL15330 | 181 | 76 SERIES VALVE COVER | 2/4/02 | |
| SL15357 | 104 | PISTON | 8/26/92 | |
| SL15486 | 169 | GASKET, EXHAUST BLO-PROOF | 1/11/99 | |
| SL15619 | 74 | GASKET | 1/23/86 | |
| SL15628 | 90 | SEAL, CRANKSHAFT | 6/19/90 | 7/12/95 |
| SL15709 | 189 | WASHER | 1/19/06 | |
| SL15950 | 91 | LOCK PLATE | 8/29/90 | |
| SL15998 | 129 | GEAR, OIL PUMP DRIVER | 5/2/94 | |
| SL15999 | 104 | GEAR, OIL PUMP | 8/26/92 | |
| SL15B21318 | 132 | BODY HYDRAULIC TAPPET | | |
| SL15B21319 | 190 | SOCKET, PUSH ROD | 1/26/06 | |
| SL15F19957 | 180 | PUSHROD ASSEMBLY | 4/5/01 | |
| SL15H21201 | 170 | SPRING | 7/19/99 | |
| SL16475 | 85 | SEAT | 5/31/89 | |
| SL16511 | 104 | CAMSHAFT | 8/26/92 | |
| SL16699 | 108 | SEAT, EXH. | 11/19/92 | 7/12/95 |
| SL16711 | 85 | BEARING | 5/31/89 | |
| SL16711A | 85 | BEARING | 5/31/89 | |
| SL16740A | 169 | VALVE, EXHAUST (ROTOR TYPE) | 1/11/99 | |
| SL1691C | 74 | GASKET | 1/23/86 | |
| SL16T19468 | 134 | VALVE SEAT, EXHAUST | 9/16/94 | |
| SL17235 | 67 | VALVE, EXH. | 10/10/84 | 7/12/95 |
| SL17235U | 87 | VALVE, EXHAUST (UNDERCOATED) | 4/5/79 | 7/12/95 |
| SL17236 | 67 | VALVE, EXH. | 10/10/84 | 7/12/95 |
| SL17540 | 71 | VALVE, EXH. | 1/9/85 | 7/12/95 |
| SL17541 | 71 | VALVE, INT. | 1/9/85 | 7/12/95 |
| SL17541V | 163 | VALVE, INTAKE | 12/18/96 | |
| SL17720 | 79 | VALVE, EXH. | 6/2/88 | 7/12/95 |
| SL18038 | 75 | GASKET | 2/26/86 | |
| SL18101 | 104 | HOSE | 8/26/92 | |
| SL18106 | 189 | BAFFLE ASSEMBLY | 1/19/06 | |
| SL18108 | 38 | IMPLLER, OIL | 5/18/81 | 9/28/93 |
| SL18109 | 38 | OIL PUMP DRIVE | 5/18/81 | 9/28/93 |
| SL18109A | 108 | IMPELLER, OIL PUMP | 11/19/92 | 7/12/95 |
| SL18110 | 38 | IMPELLER, ASS'Y | 5/18/81 | 9/28/93 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SL18110A | 108 | IMPELLER, OIL PUMP | 11/19/92 | 7/12/95 |
| SL18639 | 170 | LOCKPLATE | 7/19/99 | |
| SL18661 | 190 | SEAL - SHROUD TUBE | 1/26/06 | |
| SL18667 | 87 | PIN, TACH. DRIVE | 4/5/79 | 7/12/95 |
| SL18729 | 87 | PISTON, MACHINED | 4/5/79 | 7/12/95 |
| SL18790 | 179 | ROCKER ARM ASSEMBLY | 4/5/01 | |
| SL18815 | 189 | BUSHING, PROP FLANGE, LONG | 1/19/06 | |
| SL18816 | 189 | BUSHING, PROP FLANGE, SHORT | 1/19/06 | |
| SL18817 | 189 | BUSHING, PROP FLANGE, LONG | 1/19/06 | |
| SL18818 | 189 | BUSHING, PROP FLANGE, INDEXING | 1/19/06 | |
| SL18819 | 189 | BUSHING, PROP FLANGE, LONG | 1/19/06 | |
| SL18840 | 85 | CAMSHAFT | 5/31/89 | |
| SL18921 | 189 | BUSHING, PROP FLANGE, LONG | 1/19/06 | |
| SL18922 | 189 | BUSHING, PROP FLANGE, LONG | 1/19/06 | |
| SL19001 | 61 | VALVE, EXHAUST | 6/18/84 | |
| SL19001A | 169 | VALVE, EXHAUST (ROTOR TYPE) | 1/11/99 | |
| SL19034 | 168 | VALVE, EXHAUST (ROTOR TYPE) | 1/11/99 | |
| SL19042 | 131 | SEAT, INTAKE | 5/25/94 | |
| SL19332 | 181 | CONNECTING ROD ASSEMBLY | 2/4/02 | |
| SL19340 | 93 | CAMSHAFT | 4/12/91 | |
| SL2106 | 65 | HEXAGON NUT | 9/5/84 | |
| SL2157 | 190 | ADAPTER ASSY, OIL FILTER | 1/26/06 | |
| SL23030N-P15 | 167 | BARREL, NARROW-DECK | 6/19/00 | |
| SL25-1.75 | 190 | BOLT, FINISHED HEXAGON | 1/26/06 | |
| SL25C | 87 | STUD | 4/5/79 | 7/12/95 |
| SL25S-1.50 | 190 | BOLT, FINISHED HEXAGON | 1/26/06 | |
| SL31-0.94 | 131 | SCREW 5/16 X 15/16 | 5/25/94 | |
| SL31-10 | 59 | STUD | 5/18/84 | |
| SL31-12 | 59 | STUD | 5/18/84 | |
| SL31C | 59 | STUD | 5/18/84 | |
| SL31H-.88 | 190 | BOLT, FINISHED HEXAGON | 1/26/06 | |
| SL32000N | 133 | ASSEMBLY, CYLINDER NARROW-DECK | 8/5/94 | 7/12/96 |
| SL32000NA | 133 | ASSEMBLY, CYLINDER | 8/5/94 | 7/12/96 |
| SL32000W | 133 | ASSEMBLY, CYLINDER WIDE-DECK | 8/5/94 | 7/12/96 |
| SL32000WH-A1 | 182 | ASSEMBLY, CYLINDER, (76 SERIES), WIDE-DECK AS LW15318 | 6/26/02 | |
| SL32000WH-A20P | 182 | ASSEMBLY, CYLINDER, (76 SERIES), WIDE-DECK AS 05K21119 | 6/26/02 | |
| SL32000WL | 171 | ASSEMBLY, CYLINDER, WIDE-DECK | 7/19/99 | |
| SL32006N-A1 | 173 | ASSEMBLY, CYLINDER NARROW-DECK | 11/2/99 | |
| SL32006N-A20P | 173 | ASSEMBLY, CYLINDER NARROW-DECK | 11/2/99 | |
| SL32006N-A21P | 173 | ASSEMBLY, CYLINDER NARROW-DECK | 11/2/99 | |
| SL32006NA-A1 | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL32006NA-A21P | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL32006W-A1 | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL32006W-A20P | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL32006W-A21P | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL32006WL-A1 | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL32006WL-A20P | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL32030N-P30 | 177 | BARREL, NARROW-DECK | 7/5/00 | |
| SL32030-P15 | 167 | BARREL | 6/19/00 | |
| SL32030-P30 | 177 | BARREL | 7/5/00 | |
| SL32500-A22 | 188 | CRANKSHAFT ASSEMBLY | 1/12/06 | |
| SL32500-A23 | 188 | CRANKSHAFT ASSEMBLY | 1/12/06 | |
| SL32500-A30 | 188 | CRANKSHAFT ASSEMBLY | 1/12/06 | |
| SL32500-A32 | 188 | CRANKSHAFT ASSEMBLY | 1/12/06 | |
| SL36000N | 133 | ASSEMBLY, CYLINDER NARROW-DECK | 8/5/94 | 7/12/96 |
| SL36000NL | 171 | ASSEMBLY, CYLINDER, NARROW-DECK | 7/19/99 | |
| SL36000TW | 171 | ASSEMBLY, CYLINDER, WIDE-DECK | 7/19/99 | |
| SL36000TWL | 171 | ASSEMBLY, CYLINDER, WIDE-DECK | 7/19/99 | |
| SL36000W | 133 | ASSEMBLY, CYLINDER WIDE-DECK | 8/5/94 | 7/12/96 |
| SL36000WH-A1 | 182 | ASSEMBLY, CYLINDER, (76 SERIES), WIDE-DECK AS LW15322 | 6/26/02 | |
| SL36000WH-A20P | 182 | ASSEMBLY, CYLINDER, (76 SERIES), WIDE-DECK AS 05K21121 | 6/26/02 | |
| SL36000WL | 171 | ASSEMBLY, CYLINDER, WIDE-DECK | 7/19/99 | |
| SL36006N-A1 | 173 | ASSEMBLY, CYLINDER NARROW-DECK | 11/2/99 | |
| SL36006N-A20P | 173 | ASSEMBLY, CYLINDER NARROW-DECK | 11/2/99 | |
| SL36006N-A21P | 173 | ASSEMBLY, CYLINDER NARROW-DECK | 11/2/99 | |
| SL36006NL-A1 | 173 | ASSEMBLY, CYLINDER NARROW-DECK | 11/2/99 | |
| SL36006NL-A20P | 173 | ASSEMBLY, CYLINDER NARROW-DECK | 11/2/99 | |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SL36006NL-A21P | 173 | ASSEMBLY, CYLINDER NARROW-DECK | 11/2/99 | |
| SL36006PA | 173 | CYLINDER ASSEMBLY, BUILD-UP | 11/2/99 | |
| SL36006TW-A1 | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL36006TW-A20P | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL36006TWL-A1 | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL36006TWL-A20P | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL36006W-A1 | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL36006W-A20P | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL36006W-A21P | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL36006WL-A1 | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL36006WL-A20P. | 173 | ASSEMBLY, CYLINDER WIDE-DECK | 11/2/99 | |
| SL3600M | 79 | RING, COMP. FOR NITRIDED CYLINDERS | 6/2/88 | 7/12/95 |
| SL3601 | 20 | PISTON RING | | |
| SL3601 | 21 | RING, PISTON | | |
| SL3601-A | 93 | RING, PISTON | 4/12/91 | |
| SL3602 | 20 | PISTON RING | | |
| SL3602 | 79 | RING, OIL CONTROL FOR NITRIDED CYLINDERS | 6/2/88 | 7/12/95 |
| SL3603 | 20 | PISTON RING | | |
| SL36030-P15 | 167 | BARREL | 6/19/00 | |
| SL36030-P30 | 177 | BARREL | 7/5/00 | |
| SL36030N-P15 | 167 | BARREL, NARROW-DECK | 6/19/00 | |
| SL36030N-P30 | 177 | BARREL, NARROW-DECK | 7/5/00 | |
| SL36101 | 131 | VALVE, INTAKE | 5/25/94 | |
| SL36400-A20 | 188 | CRANKSHAFT ASSEMBLY | 1/12/06 | |
| SL36400-A21 | 188 | CRANKSHAFT ASSEMBLY | 1/12/06 | |
| SL36500-A20 | 179 | CRANKSHAFT ASSEMBLY | 4/5/01 | |
| SL36500-A31 | 179 | CRANKSHAFT ASSEMBLY | 4/5/01 | |
| SL36600-A20 | 188 | CRANKSHAFT ASSEMBLY | 1/12/06 | |
| SL36600-A30 | 188 | CRANKSHAFT ASSEMBLY | 1/12/06 | |
| SL36800-N11 | 180 | CRANKCASE ASSEMBLY | 4/5/01 | |
| SL36800-N31 | 180 | CRANKCASE ASSEMBLY | 4/5/01 | |
| SL36800-W11 | 180 | CRANKCASE ASSEMBLY | 4/5/01 | |
| SL36800-W12 | 180 | CRANKCASE ASSEMBLY | 4/5/01 | |
| SL36800-W13 | 180 | CRANKCASE ASSEMBLY | 4/5/01 | |
| SL36800-W21 | 180 | CRANKCASE ASSEMBLY | 4/5/01 | |
| SL36800-W31 | 180 | CRANKCASE ASSEMBLY | 4/5/01 | |
| SL38 | 87 | STUD | 4/5/79 | 7/12/95 |
| SL-383-B | 65 | HEXAGON NUT | 9/5/84 | |
| SL38987 | 180 | SHROUD, PUSHROD | 4/5/01 | |
| SL38D | 180 | STUD | 4/5/01 | |
| SL404922 | 100 | BEARING | 6/17/92 | |
| SL407134 | 100 | BEARING | 6/17/92 | |
| SL44 | 87 | STUD | 4/5/79 | 7/12/95 |
| SL50 | 180 | STUD | 4/5/01 | |
| SL53E19600 | 127 | VALVE, OIL CONTROL, VERNATHERM | 5/20/94 | |
| SL54000 | 131 | ASSEMBLY, CYLINDER | 5/25/94 | |
| SL54002-A1 | 175 | CYLINDER ASSEMBLY | 4/14/00 | |
| SL54002NLC-A1 | 183 | CYLINDER ASSEMBLY | 9/6/02 | |
| SL54002NLC-A20P | 183 | CYLINDER ASSEMBLY | 9/6/02 | |
| SL54002NLC-A21P | 183 | CYLINDER ASSEMBLY | 9/6/02 | |
| SL54002NLF-A1 | 183 | CYLINDER ASSEMBLY | 9/6/02 | |
| SL54002NLF-A20P | 183 | CYLINDER ASSEMBLY | 9/6/02 | |
| SL54002NLF-A21P | 184 | CYLINDER ASSEMBLY | 9/6/02 | |
| SL54002NSC-A1 | 183 | CYLINDER ASSEMBLY | 9/6/02 | |
| SL54002NSC-A20P | 183 | CYLINDER ASSEMBLY | 9/6/02 | |
| SL54002NSF-A1 | 183 | CYLINDER ASSEMBLY | 9/6/02 | |
| SL54002NSF-A20P | 183 | CYLINDER ASSEMBLY | 9/6/02 | |
| SL54002NSF-A21P | 183 | CYLINDER ASSEMBLY | 9/6/02 | |
| SL5401 | 79 | RING, COMP. FOR CHROME CYLINDERS | 6/2/88 | 7/12/95 |
| SL54017 | 133 | VALVE, EXHAUST | 8/5/94 | 7/12/96 |
| SL5402 | 79 | RING, OIL CONTROL FOR CHROME CYLINDER | 6/2/88 | 7/12/95 |
| SL5406 | 20 | PISTON RING | | |
| SL60009 | 108 | KEY, VALVE | 11/19/92 | 7/12/95 |
| SL60028 | 1 | GUIDE | 11/29/72 | 8/30/93 |
| SL60096 | 74 | GASKET | 1/23/86 | |
| SL60329 | 68 | SHAFT, OIL PUMP | 11/8/84 | |
| SL60337 | 65 | EXHAUST VALVE SEAT | 9/5/84 | |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| SL60398 | 65 | BUSHING | 9/5/84 | |
|---------|-----|---------|--------|--------|
| SL60401 | 38 | SHAFT, VALVE | 5/18/81 | 9/28/93 |
| SL60430 | 180 | COVER | 4/5/01 | |
| SL60592 | 74 | GASKET | 1/23/86 | |
| SL60592 | 87 | GASKET | 4/5/79 | 7/12/95 |
| SL60746 | 38 | IMPELLER | 5/18/81 | 9/28/93 |
| SL60803 | 180 | STRAP | 4/5/01 | |
| SL60810 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL60820 | 74 | GASKET | 1/23/86 | |
| SL60820 | 87 | GASKET | 4/5/79 | 7/12/95 |
| SL60828 | 38 | PLUG, PISTON, PIN | 5/18/81 | 9/28/93 |
| SL60882 | 87 | GEAR, RING | 4/5/79 | 7/12/95 |
| SL60903 | 108 | TUBE PUSHROD | 11/19/92 | 7/12/95 |
| SL60933 | 38 | BEARING | 5/18/81 | 9/28/93 |
| SL61084 | 85 | SPRING | 5/31/89 | |
| SL61098 | 180 | ADAPTER ASSEMBLY, VACUUM PUMP | 4/5/01 | |
| SL61156 | 59 | LOCK PLATE | 5/18/84 | |
| SL61173 | 74 | GASKET | 1/23/86 | |
| SL61173 | 87 | GASKET | 4/5/79 | 7/12/95 |
| SL61174 | 38 | SHAFT, OIL PUMP | 5/18/81 | 9/28/93 |
| SL61174A | 108 | SHAFT, OIL PUMP DRIVE | 11/19/92 | 7/12/95 |
| SL61183 | 74 | GASKET | 1/23/86 | |
| SL61247 | 140 | 235/360/540 VALVE COVER | 7/12/95 | |
| SL61252 | 108 | SPRING, SEAT BASE | 11/19/92 | 7/12/95 |
| SL61260 | 180 | FLANGE | 4/5/01 | |
| SL61297 | 38 | IMPELLER | 5/18/81 | 9/28/93 |
| SL61297 | 172 | IMPELLER-PUMP DRIVING | 11/2/99 | |
| SL61298 | 68 | IMPELLA, OIL PUMP | 11/8/84 | |
| SL61503 | 131 | SLEEVE, PUSHROD TUBE | 5/25/94 | |
| SL61510 | 180 | PLUG | 4/5/01 | |
| SL61520 | 38 | BEARING | 5/18/81 | 9/28/93 |
| SL61531 | 74 | GASKET | 1/23/86 | |
| SL61533 | 38 | BEARING | 5/18/81 | 9/28/93 |
| SL61544 | 85 | PLUNGER | 5/31/89 | |
| SL61662 | 38 | BEARING | 5/18/81 | 9/28/93 |
| SL61665 | 179 | GEAR, MAGNETO IMPULSE COUPLING | 4/5/01 | |
| SL61681 | 38 | GUIDE | 5/18/81 | 9/28/93 |
| SL61681A | 108 | GUIDE, INT. VALVE | 11/19/92 | 7/12/95 |
| SL62224 | 74 | GASKET | 1/23/86 | |
| SL62388 | 85 | ROTO CAP | 5/31/89 | |
| SL62415 | 104 | PLUNGER | 8/26/92 | |
| SL62417 | 180 | PLUG | 4/5/01 | |
| SL62869 | 59 | SEAL, OIL RING | 5/18/84 | |
| SL65321 | 74 | GASKET | 1/23/86 | |
| SL65441 | 133 | SEAT, SPRING, INTAKE, LOWER | 8/5/94 | 7/12/96 |
| SL65819 | 1 | BUSHING | 11/29/72 | 8/30/93 |
| SL65985 | 38 | ROLLER, PINION | 5/18/81 | 9/28/93 |
| SL65986 | 38 | ROLLER, PINION | 5/18/81 | 9/28/93 |
| SL65987 | 14 | CUP, PINION | 1/4/75 | 9/27/93 |
| SL66224 | 74 | GASKET | 1/23/86 | |
| SL66610 | 64 | BUSHING, ROCKER, SHAFT | 8/2/84 | |
| SL66670 | 64 | BUSHING, ROCKER, SHAFT | 8/2/84 | |
| SL66713 | 38 | GUIDE | 5/18/81 | 9/28/93 |
| SL66713A | 131 | GUIDE, INTAKE | 5/25/94 | |
| SL66728 | 93 | WASHER | 4/12/91 | |
| SL66732 | 74 | GASKET | 1/23/86 | |
| SL67114 | 62 | BUSHING, ROCKER | 6/27/84 | |
| SL67193 | 74 | GASKET | 1/23/86 | |
| SL67393 | 38 | GEAR, PINION | 5/18/81 | 9/28/93 |
| SL67447 | 38 | BEARING | 5/18/81 | 9/28/93 |
| SL67516 | 59 | LOCK PLATE | 5/18/84 | |
| SL67605 | 38 | JAW, STARTER | 5/18/81 | 9/28/93 |
| SL67733 | 38 | SLEEVE | 5/18/81 | 9/28/93 |
| SL68315 | 74 | GASKET | 1/23/86 | |
| SL68317 | 179 | GEARSHAFT, PROPELLER GOVENOR | 4/5/01 | |
| SL68403 | 38 | IMPELLER | 5/18/81 | 9/28/93 |
| SL68404 | 38 | IMPELLER | 5/18/81 | 9/28/93 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SL68484 | 180 | TUBE, PROPELLER OIL | 4/5/01 | |
| SL68668 | 104 | SPRING | 8/26/92 | |
| SL68759 | 180 | TUBE ASSEMBLY | 4/5/01 | |
| SL68760 | 180 | TUBE ASSEMBLY | 4/5/01 | |
| SL68761 | 180 | TUBE ASSEMBLY | 4/5/01 | |
| SL68763 | 38 | BEARING | 5/18/81 | 9/28/93 |
| SL68763A | 108 | BEARING, CRANKSHAFT | 11/19/92 | 7/12/95 |
| SL68867 | 180 | SUPPORT ASSEMBLY | 4/5/01 | |
| SL68972 | 74 | GASKET | 1/23/86 | |
| SL68972 | 87 | GASKET | 4/5/79 | 7/12/95 |
| SL68987 | 180 | SHROUD, PUSH ROD | 4/5/01 | |
| SL69106 | 180 | COVER | 4/5/01 | |
| SL69164 | 74 | GASKET | 1/23/86 | |
| SL69253 | 3 | RING, PISTON, SCRAPER | 2/9/73 | 8/31/93 |
| SL69330 | 38 | RING, PISTON | 5/18/81 | 9/28/93 |
| SL69373 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL69373 | 38 | BEARING | 5/18/81 | 9/28/93 |
| SL69436 | 104 | SPRING | 8/26/92 | |
| SL69501 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL69532 | 85 | SEAT | 5/31/89 | |
| SL69551 | 74 | GASKET | 1/23/86 | |
| SL69603 | 74 | HOSE | 1/23/86 | |
| SL69720 | 74 | GASKET | 1/23/86 | |
| SL69796 | 131 | DOWEL | 5/25/94 | |
| SL69827 | 74 | GASKET | 1/23/86 | |
| SL69961 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL70310 | 190 | O-RING | 1/26/06 | |
| SL70416 | 38 | ROLLER | 5/18/81 | 9/28/93 |
| SL70455 | 74 | GASKET | 1/23/86 | |
| SL70457 | 74 | GASKET | 1/23/86 | |
| SL70484 | 190 | SCREEN - OIL SUCTION | 1/26/06 | |
| SL70485 | 180 | INTAKE PIPE | 4/5/01 | |
| SL71032 | 144 | BUSHING, ENGINE SUPPORT | 12/19/95 | |
| SL71105 | 65 | TAPPET BODY | 9/5/84 | |
| SL71133 | 154 | NUT, HOLD DOWN, CYLINDER, 1/2-20 | 7/27/95 | |
| SL71134 | 154 | NUT, HOLD DOWN, CYLINDER, 3/8-24 | 7/27/95 | |
| SL71140 | 190 | FITTING - BREATHER | 1/26/06 | |
| SL71450 | 74 | GASKET | 1/23/86 | |
| SL71481 | 190 | RING, OIL SEAL, 4.84 ID X .04 DIA | 1/26/06 | |
| SL71549 | 85 | WASHER | 5/31/89 | |
| SL71596 | 190 | THRUST WASHER | 1/26/06 | |
| SL71610 | 180 | HOOK | 4/5/01 | |
| SL71611 | 180 | RETAINER | 4/5/01 | |
| SL71646 | 59 | LOCK PLATE | 5/18/84 | |
| SL71667 | 59 | LOCK PLATE | 5/18/84 | |
| SL71894 | 38 | SEAT, EXH. | 5/18/81 | 9/28/93 |
| SL71894A | 131 | SEAT, EXHAUST | 5/25/94 | |
| SL71895 | 38 | SEAT, INT. | 5/18/81 | 9/28/93 |
| SL71895A | 131 | SEAT, INTAKE | 5/25/94 | |
| SL71903 | 38 | BUSHING, DYNAMIC COUNTERWEIGHT | 5/18/81 | 9/28/93 |
| SL71903A | 131 | BUSHING | 5/25/94 | |
| SL71907 | 38 | WASHER | 5/18/81 | 9/28/93 |
| SL71907A | 131 | WASHER, COUNTERWEIGHT | 5/25/94 | |
| SL71949 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL71973 | 74 | GASKET | 1/23/86 | |
| SL71973 | 87 | GASKET | 4/5/79 | 7/12/95 |
| SL72050 | 64 | LOCK, VALVE | 8/2/84 | |
| SL72053 | 74 | GASKET | 1/23/86 | |
| SL72057 | 38 | SEAT, INT. | 5/18/81 | 9/28/93 |
| SL72057A | 133 | INSERT INTAKE VALVE SEAT | 8/5/94 | 7/12/96 |
| SL72058 | 38 | SEAT, EXH. | 5/18/81 | 9/28/93 |
| SL72058A | 133 | INSERT EXHAUST VALVE SEAT | 8/5/94 | 7/12/96 |
| SL72059 | 74 | GASKET | 1/23/86 | |
| SL72060 | 180 | BUSHING, PROPELLER FLANGE | 4/5/01 | |
| SL72061 | 180 | BUSHING, PROPELLER FLANGE | 4/5/01 | |
| SL72062 | 180 | BUSHING, PROPELLER FLANGE | 4/5/01 | |
| SL72075 | 59 | SEAL, RING, OIL | 5/18/84 | |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SL72078 | 59 | LOCK PLATE | 5/18/84 | |
| SL72091 | 190 | SEAL | 1/26/06 | |
| SL72119 | 75 | GASKET | 2/26/86 | |
| SL72155 | 180 | BUSHING, PROPELLER FLANGE | 4/5/01 | |
| SL72198 | 38 | PLUG, PISTON, PIN | 5/18/81 | 9/28/93 |
| SL72210 | 74 | GASKET | 1/23/86 | |
| SL72212 | 38 | SEAT, INT. | 5/18/81 | 9/28/93 |
| SL72217 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL72218 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL72220 | 74 | GASKET | 1/23/86 | |
| SL72242 | 182 | 540 VALVE COVER | 6/26/02 | |
| SL72255 | 131 | TUBE, PUSHROD | 5/25/94 | |
| SL72257 | 189 | SHROUD TUBE | 1/19/06 | |
| SL72312 | 74 | O-RING | 1/23/86 | |
| SL72312 | 75 | PACKING | 2/26/86 | |
| SL72343 | 85 | STABLIZER | 5/31/89 | |
| SL72344 | 85 | STABLIZER | 5/31/89 | |
| SL72378 | 180 | COVER | 4/5/01 | |
| SL72454 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SL72566 | 93 | GEAR, STARTER RING | 4/12/91 | |
| SL72569 | 189 | BAFFLE ASSEMBLY, INTERCYLINDER | 1/19/06 | |
| SL72626 | 38 | SHAFT | 5/18/81 | 9/28/93 |
| SL72626A | 131 | SHAFT, VALVE ROCKER | 5/25/94 | |
| SL72705 | 68 | BUSHING, ROCKER EXHAUST | 11/8/84 | |
| SL72711 | 74 | O-RING | 1/23/86 | |
| SL72797 | 156 | ROLLER | 7/27/95 | |
| SL72812 | 74 | GASKET | 1/23/86 | |
| SL72829 | 74 | LOCK PLATE | 1/23/86 | |
| SL72834 | 189 | COVER, BAFFLE, IGNITION HOLE | 1/19/06 | |
| SL72877 | 38 | BODY, HYD. | 5/18/81 | 9/28/93 |
| SL72897 | 38 | GUIDE, EXH. | 5/18/81 | 9/28/93 |
| SL72965 | 156 | ROLLER | 7/27/95 | |
| SL72970 | 179 | GEAR ASSEMBLY, VACUM PUMP | 4/5/01 | |
| SL73027 | 131 | TUBE, OIL DRAIN | 5/25/94 | |
| SL73032 | 74 | GASKET | 1/23/86 | |
| SL73061 | 15 | BODY | 1/27/75 | |
| SL73061 | 38 | BODY | 5/18/81 | 9/28/93 |
| SL73111 | 15 | EXHAUST VALVE | 1/27/75 | |
| SL73111 | 38 | VALVE, EXH. | 5/18/81 | 9/28/93 |
| SL73117 | 38 | VALVE, INT. | 5/18/81 | 9/28/93 |
| SL73129 | 15 | INTAKE VALVE | 1/27/75 | |
| SL73129 | 38 | VALVE, INT. | 5/18/81 | 9/28/93 |
| SL73136 | 190 | BRACKET - 90° | 1/26/06 | |
| SL73161 | 190 | SPACER - FUEL INJECTOR | 1/26/06 | |
| SL73314 | 75 | GASKET | 2/26/86 | |
| SL73346 | 190 | INTAKE FLANGE | 1/26/06 | |
| SL73383 | 59 | LOCK PLATE | 5/18/84 | |
| SL73445 | 93 | PUSH ROD | 4/12/91 | |
| SL73446 | 93 | PUSH ROD | 4/12/91 | |
| SL73447 | 93 | PUSH ROD | 4/12/91 | |
| SL73448 | 93 | PUSH ROD | 4/12/91 | |
| SL73455 | 93 | PUSH ROD | 4/12/91 | |
| SL73456 | 93 | PUSH ROD | 4/12/91 | |
| SL73457 | 93 | PUSH ROD | 4/12/91 | |
| SL73458 | 93 | PUSH ROD | 4/12/91 | |
| SL73648 | 93 | ROLLER, CTW. | 4/12/91 | |
| SL73806 | 108 | PUSHROD | 11/19/92 | 7/12/95 |
| SL73810 | 64 | BUSHING, CRANKSHAFT | 8/2/84 | |
| SL73817 | 59 | LOCK PLATE | 5/18/84 | |
| SL73818 | 74 | GASKET | 1/23/86 | |
| SL73818 | 87 | GASKET | 4/5/79 | 7/12/95 |
| SL73857 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SL73857A | 131 | RING, PISTON | 5/25/94 | |
| SL73938 | 15 | INTAKE VALVE | 1/27/75 | |
| SL73938 | 38 | VALVE, INT. | 5/18/81 | 9/28/93 |
| SL73998 | 38 | RING | 5/18/81 | 9/28/93 |
| SL73998A | 172 | PISTON RING, 5.125 X .155 ASSEMBLY | 11/2/99 | |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| SL74065 | 190 | PACKING RESISTANT, OIL | 1/26/06 | |
| SL74084 | 180 | INTAKE PIPE | 4/5/01 | |
| SL74230 | 38 | GUIDE, EXH. | 5/18/81 | 9/28/93 |
| SL74230A | 133 | GUIDE, EXHAUST VALVE | 8/5/94 | 7/12/96 |
| SL74241 | 38 | RING, PISTON | 5/18/81 | 9/28/93 |
| SL74241A | 131 | RING, PISTON | 5/25/94 | |
| SL74305 | 59 | SEAL, OIL CRANKSHAFT ASS'Y | 5/18/84 | |
| SL74309 | 38 | BEARING, CONNECTING ROD | 5/18/81 | 9/28/93 |
| SL74309A | 185 | BEARING, CONNECTING ROD | 11/5/02 | |
| SL74323 | 180 | STRUT | 4/5/01 | |
| SL74389 | 143 | BUSHING, VALVE ROCKER | 7/12/95 | |
| SL74524 | 74 | O-RING | 1/23/86 | |
| SL74541 | 38 | VALVE, EXH. | 5/18/81 | 9/28/93 |
| SL74551 | 15 | VALVE | 1/27/75 | |
| SL74637 | 151 | BUSHING, VALVE ROCKER | 8/14/95 | |
| SL74641 | 38 | SHAFT, OIL | 5/18/81 | 9/28/93 |
| SL74644 | 159 | BOLT, CONNECTING ROD | 8/25/95 | |
| SL74673 | 38 | RING, PISTON | 5/18/81 | 9/28/93 |
| SL74673A | 172 | TAPPERED FACE, CHAMFERED KEYSTONE | 11/2/99 | |
| SL74710 | 180 | TUBE, OIL | 4/5/01 | |
| SL74802 | 14 | VALVE, EXH. | 1/4/75 | 9/27/93 |
| SL74802 | 38 | VALVE, EXH. | 5/18/81 | 9/28/93 |
| SL74887 | 180 | SPACER | 4/5/01 | |
| SL74989 | 94 | RING, PISTON | 6/10/91 | |
| SL74996 | 108 | GEAR, IDLER | 11/19/92 | 7/12/95 |
| SL75009 | 190 | BRACKET, FUEL MANIFOLD | 1/26/06 | |
| SL75060 | 93 | BOLT, ROD | 4/12/91 | |
| SL75061 | 111 | BOLT, ROD | 7/14/93 | |
| SL75068 | 15 | VALVE | 1/27/75 | |
| SL75072 | 179 | GEAR ASSEMBLY | 4/5/01 | |
| SL75089 | 38 | PISTON | 5/18/81 | 9/28/93 |
| SL75089A | 173 | PISTON | 11/2/99 | |
| SL75154 | 180 | STUD | 4/5/01 | |
| SL75233 | 74 | O-RING | 1/23/86 | |
| SL75288 | 14 | SHAFT | 1/4/75 | 9/27/93 |
| SL75337 | 189 | BAFFLE ASSEMBLY, INTERCYLINDER | 1/19/06 | |
| SL75338 | 189 | BAFFLE ASSEMBLY, INTERCYLINDER | 1/19/06 | |
| SL75339 | 180 | BAFFLE ASSEMBLY, INTERCYLINDER | 4/5/01 | |
| SL75371 | 74 | GASKET | 1/23/86 | |
| SL75380 | 189 | LINK, ADJUSTING, ALTERNATOR | 1/19/06 | |
| SL75413 | 38 | PISTON | 5/18/81 | 9/28/93 |
| SL75413A | 173 | PISTON | 11/2/99 | |
| SL75509 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL75545 | 180 | PROP GOVENOR ADAPTER ASSEMBLY | 4/5/01 | |
| SL75547 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL75649 | 38 | SPACER | 5/18/81 | 9/28/93 |
| SL75656 | 180 | BUSHING, PROPELLER FLANGE | 4/5/01 | |
| SL75657 | 180 | BUSHING, PROPELLER FLANGE | 4/5/01 | |
| SL75706 | 87 | CAMSHAFT | 4/5/79 | 7/12/95 |
| SL75708 | 87 | SHAFT, TACH. DRIVE ASSEMBLY | 4/5/79 | 7/12/95 |
| SL75767 | 190 | TUBE - OIL LEVEL, MEDIUM | 1/26/06 | |
| SL75838 | 3 | GUIDE, EXH. | 2/9/73 | 8/31/93 |
| SL75838 | 38 | GUIDE, EXH. CASTING | 5/18/81 | 9/28/93 |
| SL75838A | 131 | GUIDE, EXHAUST | 5/25/94 | |
| SL75845 | 131 | GASKET, V-BAND | 5/25/94 | |
| SL75906 | 74 | GASKET | 1/23/86 | |
| SL75906-S | 123 | GASKET, ROCKER COVER | 4/13/94 | |
| SL76026 | 87 | BELT, V | 4/5/79 | 7/12/95 |
| SL76110 | 180 | ACCESSORY HOUSING ASSEMBLY | 4/5/01 | |
| SL76111 | 180 | ACCESSORY HOUSING ASSEMBLY | 4/5/01 | |
| SL76118 | 85 | SPACER | 5/31/89 | |
| SL76119 | 180 | SHIELD ACCESSORY BREATHER | 4/5/01 | |
| SL76121 | 89 | SHAFT, TACH. DRIVE ASS'Y | 6/20/90 | |
| SL76155 | 93 | SHAFT, TACH. | 4/12/91 | |
| SL76220 | 173 | BOLT, THRU CRANKCASE | 11/2/99 | |
| SL76394 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL76510 | 74 | GASKET | 1/23/86 | |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| | | | | |
|---|---|---|---|---|
| SL76628 | 189 | SUPPORT ASSEMBLY | 1/19/06 | |
| SL76772 | 131 | HOSE | 5/25/94 | |
| SL76788 | 93 | ROLLER, CTW. | 4/12/91 | |
| SL76940 | 59 | SEAL, OIL CRANKSHAFT ASS'Y | 5/18/84 | |
| SL77034 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL77044 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SL77272 | 14 | IMPELLER | 1/4/75 | 9/27/93 |
| SL77313 | 14 | IMPELLER | 1/4/75 | 9/27/93 |
| SL77450 | 181 | CONNECTING ROD ASSEMBLY | 2/4/02 | |
| SL77569 | 74 | O-RING | 1/23/86 | |
| SL77579 | 180 | SUPPORT ASSEMBLY | 4/5/01 | |
| SL77611 | 74 | GASKET | 1/23/86 | |
| SL77808 | 180 | VALVE ASSEMBLY, OIL PRESSURE RELIEF | 4/5/01 | |
| SL77997 | 180 | ACCESSORY HOUSING ASSEMBLY | 4/5/01 | |
| SL78027 | 89 | BOLT, CONNECTING ROD | 6/20/90 | |
| SL78030 | 181 | CONNECTING ROD ASSEMBLY | 2/4/02 | |
| SL78083 | 131 | GASKET, V-BAND | 5/25/94 | |
| SL78290 | 38 | PLUNGER, ASS'Y | 5/18/81 | 9/28/93 |
| SL78292 | 73 | GASKET | 10/28/85 | |
| SL78528 | 89 | HOUSING, OIL PUMP | 6/20/90 | |
| SL78530 | 38 | SHAFT, OIL | 5/18/81 | 9/28/93 |
| SL78531 | 87 | HOUSING, OIL PUMP | 4/5/79 | 7/12/95 |
| SL78532 | 14 | IMPELLER, ASS'Y | 1/4/75 | 9/27/93 |
| SL78594 | 180 | PROP GOVENOR ADAPTER ASSEMBLY | 4/5/01 | |
| SL78619 | 14 | SHAFT | 1/4/75 | 9/27/93 |
| SL78629 | 93 | BEARING, BALL | 4/12/91 | |
| SL78862 | 65 | PISTON RING | 9/5/84 | |
| SL78862 | 72 | PISTON RING | 8/26/85 | |
| SL78864 | 65 | PISTON RING | 9/5/84 | |
| SL78864 | 72 | PISTON RING ASSEMBLY | 8/26/85 | |
| SL78903 | 74 | GASKET | 1/23/86 | |
| SL78914 | 180 | CONNECTION, INTAKE PIPE | 4/5/01 | |
| SL78915 | 180 | SUMP ASSEMBLY | 4/5/01 | |
| SL8313 | 75 | GASKET | 2/26/86 | |
| SL8313 | 87 | GASKET | 4/5/79 | 7/12/95 |
| SLR75906 | 108 | GASKET | 11/19/92 | 7/12/95 |
| SL-STD-1045 | 74 | GASKET | 1/23/86 | |
| SL-STD-1065 | 190 | DOWEL, STEPPED | 1/26/06 | |
| SL-STD-1066 | 104 | DOWEL | 8/26/92 | |
| SL-STD-111 | 73 | GASKET | 10/28/85 | |
| SL-STD-1196 | 74 | HOSE | 1/23/86 | |
| SL-STD-1204 | 59 | BOLT | 5/18/84 | |
| SL-STD-1211 | 190 | EXPANSION PLUG | 1/26/06 | |
| SL-STD-1215 | 124 | BOLT | 4/13/94 | |
| SL-STD-1410 | 59 | NUT | 5/18/84 | |
| SL-STD-1411 | 190 | NUT | 1/26/06 | |
| SL-STD-1414 | 124 | BOLT | 4/13/94 | |
| SL-STD-1420 | 93 | NUT, HEX SLOTTED | 4/12/91 | |
| SL-STD-1433 | 70 | BOLT | 12/18/84 | |
| SL-STD-1441 | 74 | GASKET | 1/23/86 | |
| SL-STD-160 | 74 | GASKET | 1/23/86 | |
| SL-STD-1646 | 70 | BOLT | 12/18/84 | |
| SL-STD-1686 | 93 | SCREW | 4/12/91 | |
| SL-STD-1727 | 87 | WASHER | 4/5/79 | 7/12/95 |
| SL-STD-1791 | 152 | BOLT | 8/14/95 | |
| SL-STD-1793 | 74 | HOSE | 1/23/86 | |
| SL-STD-1821 | 74 | HOSE | 1/23/86 | |
| SL-STD-1872 | 190 | INSERT, HELICOIL 1/8-27 NPT | 1/26/06 | |
| SL-STD-1882 | 108 | SCREW | 11/19/92 | 7/12/95 |
| SL-STD-1925 | 59 | SCREW | 5/18/84 | |
| SL-STD-1930 | 85 | HOSE | 5/31/89 | |
| SL-STD-208 | 124 | SEAL, OIL | 4/13/94 | |
| SL-STD-2090 | 93 | NUT, HEX PLAIN | 4/12/91 | |
| SL-STD-2106 | 65 | HEXAGON NUT | 9/5/84 | |
| SL-STD-2180 | 74 | HOSE | 1/23/86 | |
| SL-STD-2209 | 162 | SCREW, 5/16 - 24 X 1.75 | 7/12/96 | |
| SL-STD-2213 | 87 | SCREW | 4/5/79 | 7/12/95 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| SL-STD-251 | 70 | LOCK WASHER | 12/18/84 | |
|---|---|---|---|---|
| SL-STD-351 | 74 | GASKET | 1/23/86 | |
| SL-STD-684 | 190 | NIPPLE - DRAIN BACK HOSE | 1/26/06 | |
| SL-STD-700 | 70 | ELBOW | 12/18/84 | |
| SL-STD-703 | 104 | BOLT | 8/26/92 | |
| SL-STD-761 | 70 | COTTER PIN | 12/18/84 | |
| SL-STD-783 | 70 | PIPE PLUG | 12/18/84 | |
| SL-STD-784 | 70 | PIPE PLUG | 12/18/84 | |
| SL-STD-872 | 93 | NUT, HEX SLOTTED | 4/12/91 | |
| SP101116 | 14 | BEARING ASS'Y, CRANKSHAFT CENTER | 1/4/75 | 9/27/93 |
| SP1020 | 14 | SLINGER | 1/4/75 | 9/27/93 |
| SP1044 | 9 | PIN-VALVE TAPPET ROLLER | 7/27/73 | |
| SP1050 | 2 | GUIDE-VALVE INLET | 1/12/73 | |
| SP108652 | 14 | COVER | 1/4/75 | 9/27/93 |
| SP108653 | 14 | COVER ASS'Y | 1/4/75 | 9/27/93 |
| SP111114 | 14 | VALVE | 1/4/75 | 9/27/93 |
| SP1172 | 1 | BUSHING, SHORT SHAFT MAGNETO DRIVE | 11/29/72 | 8/30/93 |
| SP1174 | 1 | BUSHING, LONG SHAFT MAGNETO DRIVE | 11/29/72 | 8/30/93 |
| SP1191 | 5 | BUSHING | 3/26/73 | 8/30/93 |
| SP126940 | 9 | RING ASSEMBLY, 4.318 I.D. X 4.623 O.D. X .1875 THICK | 7/27/73 | |
| SP12704 | 14 | LINER, MAIN BEARING | 1/4/75 | 9/27/93 |
| SP12708 | 1 | TUBE | 11/29/72 | 8/30/93 |
| SP128495 | 14 | BEARING, MASTER ROD | 1/4/75 | 9/27/93 |
| SP128530 | 1 | RING, PISTON | 11/29/72 | 8/30/93 |
| SP12961 | 14 | PIPE, COMPLETE, INT. | 1/4/75 | 9/27/93 |
| SP13618 | 14 | CONNECTOR, PUSH ROD COVER | 1/4/75 | 9/27/93 |
| SP136613 | 14 | PISTON, RING | 1/4/75 | 9/27/93 |
| SP13675 | 6 | INNER FLOATING GEAR | 4/3/73 | |
| SP13681 | 9 | PISTON RING - OIL SCRAPER, 8 LB. TENSION | 7/27/73 | |
| SP151017 | 9 | PISTON RING - COMPRESSION | 7/27/73 | |
| SP151017 | 14 | RING, PISTON COMPRESSION | 1/4/75 | 9/27/93 |
| SP152224 | 14 | NUT | 1/4/75 | 9/27/93 |
| SP15736 | 14 | RING | 1/4/75 | 9/27/93 |
| SP162282 | 14 | GUIDE, EXH. | 1/4/75 | 9/27/93 |
| SP162625 | 14 | ROLLER, VALVE TAPPET | 1/4/75 | 9/27/93 |
| SP16268 | 14 | RING, METAL | 1/4/75 | 9/27/93 |
| SP170659 | 9 | BEARING, FLANGED | 7/27/73 | |
| SP17097 | 5 | RING, PISTON | 3/26/73 | 8/30/93 |
| SP17363 | 2 | GUIDE | 1/12/73 | |
| SP18470 | 14 | GEAR, OIL PRESSURE PUMP | 1/4/75 | 9/27/93 |
| SP18554 | 14 | BUTTON SPRING RELEASE | 1/4/75 | 9/27/93 |
| SP188537 | 14 | PISTON, RING | 1/4/75 | 9/27/93 |
| SP188538 | 14 | RING | 1/4/75 | 9/27/93 |
| SP188540 | 6 | PISTON RING (COMPRESSION VEE) | 4/3/73 | |
| SP188543 | 14 | RING | 1/4/75 | 9/27/93 |
| SP188547 | 14 | PISTON, RING COMPRESSION | 1/4/75 | 9/27/93 |
| SP19667 | 14 | RING | 1/4/75 | 9/27/93 |
| SP197534 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SP205364 | 14 | BOLT | 1/4/75 | 9/27/93 |
| SP206442 | 2 | BUSHING | 1/12/73 | |
| SP20763 | 14 | GEAR, OIL PRESSURE PUMP | 1/4/75 | 9/27/93 |
| SP20764 | 14 | GEAR, OIL SUCTION PUMP | 1/4/75 | 9/27/93 |
| SP20786 | 14 | SEAT | 1/4/75 | 9/27/93 |
| SP232291 | 14 | BEARING, MASTER ROD | 1/4/75 | 9/27/93 |
| SP23402 | 1 | GUIDE, EXH. | 11/29/72 | 8/30/93 |
| SP234220 | 14 | PIN, PISTON | 1/4/75 | 9/27/93 |
| SP234221 | 14 | PISTON PIN ASS'Y | 1/4/75 | 9/27/93 |
| SP234222 | 5 | PLUG, PISTON, PIN | 3/26/73 | 8/30/93 |
| SP234223 | 5 | PLUG, PISTON, PIN | 3/26/73 | 8/30/93 |
| SP234525 | 14 | RING | 1/4/75 | 9/27/93 |
| SP235315 | 14 | SEAT | 1/4/75 | 9/27/93 |
| SP238445 | 14 | PISTON RING, COMPRESSION | 1/4/75 | 9/27/93 |
| SP238446 | 4 | RING, PISTON | 3/14/73 | 8/30/93 |
| SP24073 | 14 | BEARING, SLEEVE | 1/4/75 | 9/27/93 |
| SP24527 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SP247433 | 14 | RING ASS'Y, TORQUE-METER PISTON | 1/4/75 | 9/27/93 |
| SP25176 | 14 | RING | 1/4/75 | 9/27/93 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| SP256848 | 1 | LINER, CRANKPIN SLUDGE RET. | 11/29/72 | 8/30/93 |
|---|---|---|---|---|
| SP261005 | 1 | LINER, CRANKPIN SLUDGE RET. | 11/29/72 | 8/30/93 |
| SP26250 | 1 | TUBE | 11/29/72 | 8/30/93 |
| SP26475 | 14 | RING | 1/4/75 | 9/27/93 |
| SP27056 | 14 | PISTON | 1/4/75 | 9/27/93 |
| SP271420 | 14 | LINER, CRANKSHAFT | 1/4/75 | 9/27/93 |
| SP29746 | 14 | PIN, PISTON | 1/4/75 | 9/27/93 |
| SP314047 | 14 | RING | 1/4/75 | 9/27/93 |
| SP314055 | 14 | RING | 1/4/75 | 9/27/93 |
| SP317028 | 14 | SPACER, OIL SCREEN INLET | 1/4/75 | 9/27/93 |
| SP317029 | 14 | SPACER, OIL SCREEN INLET | 1/4/75 | 9/27/93 |
| SP31740 | 14 | PIN, PISTON | 1/4/75 | 9/27/93 |
| SP31815 | 14 | LINER | 1/4/75 | 9/27/93 |
| SP31858 | 14 | BEARING FLANGED | 1/4/75 | 9/27/93 |
| SP326 | 2 | BEARING | 1/12/73 | |
| SP33455 | 11 | RING | 10/23/73 | |
| SP33456 | 5 | RING, OIL SEAL | 3/26/73 | 8/30/93 |
| SP33813 | 9 | BUSHING | 7/27/73 | |
| SP33896 | 12 | BEARING | 11/15/73 | |
| SP33899 | 14 | RING | 1/4/75 | 9/27/93 |
| SP34202 | 14 | BUSHING, FRONT CAM REDUCTION DRIVE GEAR | 1/4/75 | 9/27/93 |
| SP34461 | 1 | LINER, FLYWEIGHT | 11/29/72 | 8/30/93 |
| SP34748 | 12 | SLEEVE | 11/15/73 | |
| SP34753 | 1 | BUSHING SLEEVE | 11/29/72 | 8/30/93 |
| SP34758 | 1 | RING | 11/29/72 | 8/30/93 |
| SP34949 | 14 | PUSH ROD | 1/4/75 | 9/27/93 |
| SP3500 | 4 | SEAT, VALVE | 3/14/73 | 8/30/93 |
| SP35081 | 14 | PIN | 1/4/75 | 9/27/93 |
| SP35169 | 14 | GEAR | 1/4/75 | 9/27/93 |
| SP3529 | 2 | GUIDE-VALVE INLET | 1/12/73 | |
| SP37734 | 1 | RING | 11/29/72 | 8/30/93 |
| SP39523 | 2 | GUIDE-EXHAUST VALVE | 1/12/73 | |
| SP415910 | 14 | PUSH ROD | 1/4/75 | 9/27/93 |
| SP44689 | 14 | BUSHING DRIVE GEAR | 1/4/75 | 9/27/93 |
| SP44698 | 14 | GUIDE, VALVE | 1/4/75 | 9/27/93 |
| SP45078 | 9 | SLEEVE | 7/27/73 | |
| SP4614 | 2 | ROLLER PIN | 1/12/73 | |
| SP46145 | 14 | CONE | 1/4/75 | 9/27/93 |
| SP47033 | 1 | CARRIER, IMPELLER SHAFT SEAL RING | 11/29/72 | 8/30/93 |
| SP47034 | 7 | BEARING | 6/15/73 | |
| SP47493 | 14 | PLUG, PISTON PIN | 1/4/75 | 9/27/93 |
| SP4807 | 1 | TUBE, OIL PRESSURE REAR TO BLOWER SECTION | 11/29/72 | 8/30/93 |
| SP48468 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SP49381 | 10 | BEARING (FLANGED) | 9/19/73 | |
| SP5017 | 5 | RACE | 3/26/73 | 8/30/93 |
| SP51807 | 14 | RING | 1/4/75 | 9/27/93 |
| SP52150 | 14 | CARRIER | 1/4/75 | 9/27/93 |
| SP56132 | 14 | PIN | 1/4/75 | 9/27/93 |
| SP57580 | 1 | BEARING FLANGED | 11/29/72 | 8/30/93 |
| SP57580 | 14 | BEARING, FLANGED | 1/4/75 | 9/27/93 |
| SP57581 | 9 | BEARING FLANGED | 7/27/73 | |
| SP57581 | 14 | BEARING, FLANGED | 1/4/75 | 9/27/93 |
| SP5867 | 1 | SEAT, VALVE | 11/29/72 | 8/30/93 |
| SP5999 | 13 | ROLLER-VALVE TAPPET | 12/13/73 | |
| SP70472 | 14 | PIPE, INTAKE | 1/4/75 | 9/27/93 |
| SP7644 | 17 | PIN | 3/31/75 | |
| SP7686 | 2 | BUSHING-.991 I.D. X 1.366 LONG | 1/12/73 | |
| SP77723 | 14 | SHAFT, VALVE ROCKER | 1/4/75 | 9/27/93 |
| SP81704 | 1 | BEARING FRONT AND REAR MAIN CRANKCASE | 11/29/72 | 8/30/93 |
| SP81705 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SP84251 | 1 | BUSHING | 11/29/72 | 8/30/93 |
| SP84685 | 14 | PINION | 1/4/75 | 9/27/93 |
| SP84752 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SP86116 | 14 | PROTECTOR | 1/4/75 | 9/27/93 |
| SP87109 | 14 | GEAR | 1/4/75 | 9/27/93 |
| SP87208 | 1 | GUIDE, EXH. | 11/29/72 | 8/30/93 |
| SP91005 | 1 | GEAR - REDUCTION DR. (.45:1 RATIO) | 11/29/72 | 8/30/93 |

Regulatory Approvals (PMAs, Type Certificates, Etc.)

| SP91433 | 9 | BUSHING | 7/27/73 | |
| SP9294 | 2 | NUT-SPECIAL LOCK 19/32-24 THREAD | 1/12/73 | |
| SP96640 | 14 | BEARING | 1/4/75 | 9/27/93 |
| SP96675 | 14 | BEARING | 1/4/75 | 9/27/93 |
| STD-1433 | 170 | BOLT | 7/19/99 | |
| STD-1646 | 170 | BOLT | 7/19/99 | |
| STD-251 | 170 | LOCK WASHER | 7/19/99 | |
| STD-700 | 170 | ELBOW | 7/19/99 | |
| STD-761 | 170 | COTTER PIN | 7/19/99 | |
| STD-783 | 170 | PIPE PLUG | 7/19/99 | |
| STD-784 | 170 | PIPE PLUG | 7/19/99 | |
| | | | | |