# Schedule B30
## Inventory

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| CS1 | CS | 01-01E | MS35333-40 | WASHER | 52 | 0.01 | 0.62 |
| CS1 | CS | 08-02E | SL16711A M03 | BEARING | 2 | 10.76 | 21.52 |
| CS1 | CS | 04-06D | SL68668 | SPRING | 2 | 5.94 | 11.88 |
| CS1 | CS | 06-06H | SL72626A | SHAFT, ROCKER | 12 | 3.65 | 43.80 |
| CS1 | CS | 12-01C | SL75089A P10 | PISTON | 5 | 36.55 | 182.77 |
| FA1 | FA | 02-02 | SA35971 | RETAINER, VALVE SPRING | 25 | 4.88 | 121.94 |
| FA1 | FA | 02-02 | SA539740 | ROCKER, SHAFT | 7 | 10.61 | 74.30 |
| FA1 | FA | 02-03 | SA625961 | SEAT, VALVE SPRING | 6 | 3.75 | 22.52 |
| FA1 | FA | 02-03 | SA631808 | CTWT. PLATE | 8 | 5.37 | 42.97 |
| FA1 | FA | 02-03 | SA631815 | SHAFT | 13 | 6.31 | 82.02 |
| FA1 | FA | 02-03 | SA631991 | SHAFT, ROCKER | 13 | 7.35 | 95.57 |
| FA1 | FA | 02-01 | SA639198 | BUSHING | 9 | 3.16 | 28.47 |
| FA1 | FA | 02-02 | SA641931-10.75 | THRU BOLT | 13 | 21.95 | 285.40 |
| FA1 | FA | 01-01B | SA652984 | SHAFT, ROCKER | 4 | 7.37 | 29.49 |
| FA1 | FA | 02-01 | SA652984 | SHAFT, ROCKER | 9 | 7.37 | 66.36 |
| FA1 | FA | 02-02 | SL-STD-1065 | DOWEL, STEPPED | 45 | 8.99 | 404.46 |
| FA1 | FA | 01-01B | SLF36550 | CRANKSHAFT FORGING (360 C/W) | 38 | 838.57 | 31,865.77 |
| FA1 | FA | 01-01B | SL10077 | SEAT, VALVE, SPRING | 500 | 3.08 | 1,538.65 |
| FA1 | FA | 02-03 | SL10077 | SEAT, VALVE SPRING | 24 | 3.08 | 73.86 |
| FA1 | FA | 01-01B | SL13323 | SEAT, VALVE SPRING | 5 | 4.59 | 22.93 |
| FA1 | FA | 02-03 | SL13323 | SEAT, VALVE SPRING | 7 | 4.59 | 32.10 |
| FA1 | FA | 02-01 | SL13790A | SHAFT, ROCKER | 9 | 7.16 | 64.47 |
| FA1 | FA | 02-02 | SL14910 | COUPLING, MAG DRIVE (HIO 360) | 88 | 20.12 | 1,770.56 |
| FA1 | FA | 02-02 | SL16475 | SEAT, VALVE SPRING | 23 | 6.81 | 156.70 |
| FA1 | FA | 01-01B | SL25C-10 | STUD | 10 | 1.91 | 19.10 |
| FA1 | FA | 01-01B | SL25C-10 | STUD | 100 | 1.91 | 191.04 |
| FA1 | FA | 01-01B | SL25C-10 P03 | STUD | 10 | 1.82 | 18.23 |
| FA1 | FA | 01-01B | SL25C-10 P03 | STUD | 98 | 1.82 | 178.64 |
| FA1 | FA | 01-01B | SL25C-22 | STUD | 10 | 1.63 | 16.31 |
| FA1 | FA | 01-01B | SL25C-22 | STUD | 99 | 1.63 | 161.48 |
| FA1 | FA | 01-01B | SL25C-8 | STUD | 94 | 1.83 | 171.91 |
| FA1 | FA | 02-01 | SL25C-8 | STUD | 8 | 1.83 | 14.63 |
| FA1 | FA | 01-01B | SL25C-9 | STUD | 10 | 1.47 | 14.73 |
| FA1 | FA | 01-01B | SL25C-9 | STUD | 100 | 1.47 | 147.29 |
| FA1 | FA | 02-01 | SL31-10 | STUD | 108 | 1.61 | 173.83 |
| FA1 | FA | 01-01B | SL31-12 | STUD | 10 | 1.23 | 12.31 |
| FA1 | FA | 01-01B | SL31-12 | STUD | 100 | 1.23 | 123.13 |
| FA1 | FA | 01-01B | SL31-12 P03 | STUD | 10 | 1.45 | 14.48 |
| FA1 | FA | 01-01B | SL31-12 P03 | STUD | 100 | 1.45 | 144.84 |
| FA1 | FA | 01-01B | SL31-16 | STUD | 10 | 2.84 | 28.39 |
| FA1 | FA | 01-01B | SL31-16 | STUD | 107 | 2.84 | 303.73 |
| FA1 | FA | 01-01B | SL31C-10 | STUD | 10 | 1.61 | 16.11 |
| FA1 | FA | 01-01B | SL31C-10 | STUD | 104 | 1.61 | 167.52 |
| FA1 | FA | 01-01B | SL31C-10 P03 | STUD | 10 | 1.58 | 15.84 |
| FA1 | FA | 01-01B | SL31C-10 P03 | STUD | 100 | 1.58 | 158.39 |
| FA1 | FA | 01-01B | SL31C-10 P07 | STUD | 10 | 1.05 | 10.48 |
| FA1 | FA | 01-01B | SL31C-10 P07 | STUD | 102 | 1.05 | 106.90 |
| FA1 | FA | 01-01B | SL31C-12 | STUD | 99 | 1.21 | 119.66 |
| FA1 | FA | 02-01 | SL31C-12 P03 | STUD | 100 | 1.21 | 120.97 |
| FA1 | FA | 01-01B | SL31C-12 P07 | STUD | 50 | 1.39 | 69.48 |
| FA1 | FA | 01-01B | SL31C-12 P07 | STUD | 53 | 1.39 | 73.64 |
| FA1 | FA | 01-01B | SL31C-12 P12 | STUD | 10 | 1.84 | 18.38 |
| FA1 | FA | 01-01B | SL31C-12 P12 | STUD | 99 | 1.84 | 181.93 |
| FA1 | FA | 01-01B | SL31C-13 | STUD | 105 | 2.37 | 249.07 |
| FA1 | FA | 01-01B | SL31C-14 | STUD | 110 | 1.55 | 170.20 |
| FA1 | FA | 01-01B | SL31C-15 | STUD | 10 | 1.44 | 14.36 |
| FA1 | FA | 01-01B | SL31C-15 | STUD | 93 | 1.44 | 133.51 |
| FA1 | FA | 01-01B | SL31C-16 | STUD | 112 | 3.51 | 393.43 |
| FA1 | FA | 01-01B | SL31C-17 | STUD | 10 | 1.78 | 17.77 |
| FA1 | FA | 01-01B | SL31C-17 | STUD | 99 | 1.78 | 175.92 |
| FA1 | FA | 01-01B | SL31C-19 | STUD | 10 | 1.48 | 14.79 |
| FA1 | FA | 01-01B | SL31C-19 | STUD | 90 | 1.48 | 133.08 |
| FA1 | FA | 02-01 | SL31CD-17 | STUD | 100 | 3.12 | 312.25 |
| FA1 | FA | 01-01B | SL38-13 | STUD | 94 | 2.14 | 200.80 |
| FA1 | FA | 02-01 | SL38-13 | STUD | 8 | 2.14 | 17.09 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| FA1 | FA | 01-01B | SL50-15 | STUD | 103 | 3.03 | 312.40 |
| FA1 | FA | 02-01 | SL50-15 | STUD | 10 | 3.03 | 30.33 |
| FA1 | FA | 02-03 | SL65441 | SPRING SEAT | 21 | 3.44 | 72.17 |
| FA1 | FA | 02-01 | SL70416A | ROLLER * | 12 | 4.20 | 50.43 |
| FA1 | FA | 02-01 | SL70416A | ROLLER * | 207 | 4.20 | 869.96 |
| FA1 | FA | 02-03 | SL71596 | THRUST WASHER | 12 | 3.91 | 46.98 |
| FA1 | FA | 02-01 | SL73648 | ROLLER, CTW. | 6 | 2.51 | 15.04 |
| FA1 | FA | 02-01 | SL76220 | BOLT, THRU CRANKCASE | 9 | 16.10 | 144.90 |
| FA1 | FA | 02-01 | SL76788 | ROLLER, CTW. | 11 | 5.71 | 62.76 |
| PD1 | CF | 02-03 | AF15473 | FUEL PUMP | 2 | 135.00 | 270.00 |
| PD1 | CF | 02-04 | MS15795-811 | WASHER | 62 | 0.15 | 9.30 |
| PD1 | CF | 03-01E | O3D23350 | COVER | 2 | 4.34 | 8.68 |
| PD1 | CF | 01-07 | SA535810 | BOLT | 25 | 73.00 | 1,825.00 |
| PD1 | CF | 01-07 | SA630943-10.50 | THRU BOLT | 25 | 64.00 | 1,600.00 |
| PD1 | CF | 01-06 | SA652887-8.88 | THRU BOLT | 20 | 122.00 | 2,440.00 |
| PD1 | CF | 02-01 | SL-STD-208 | SEAL, OIL | 8 | 1.79 | 14.36 |
| PD1 | CF | 02-06 | SL02G21382 | GAGE NIPPLE | 20 | 11.68 | 233.65 |
| PD1 | CF | OUT PALT | SL07A19474 | BRACKET | 3 | 35.00 | 105.00 |
| PD1 | CF | 02-03 | SL12098-0-140 | TUBE ASSEMBLY, PRIMER | 2 | 22.11 | 44.22 |
| PD1 | CF | 02-03 | SL12098-0-210 | TUBE ASSEMBLY, PRIMER | 2 | 27.05 | 54.09 |
| PD1 | CF | 02-01 | SL12795 | GASKET | 1 | 0.16 | 0.16 |
| PD1 | CF | 02-06 | SL13896 | PLUG, 3/4 - 16 | 13 | 13.86 | 180.20 |
| PD1 | CF | 02-06 | SL13896 | PLUG, 3/4 - 16 | 101 | 13.86 | 1,399.99 |
| PD1 | CF | 02-01 | SL14021 | SHAFT, PROP | 1 | 16.78 | 16.78 |
| PD1 | CF | 02-01 | SL14021 | SHAFT, PROP | 20 | 16.78 | 335.68 |
| PD1 | CF | 02-01 | SL14021 | SHAFT, PROP | 94 | 16.78 | 1,577.71 |
| PD1 | CF | 02-01 | SL14021 | SHAFT, PROP | 201 | 16.78 | 3,373.60 |
| PD1 | CF | 01-07 | SL14228 | GEAR, MAGNETO (HIO 360) | 99 | 79.95 | 7,915.05 |
| PD1 | CF | 02-01 | SL25C-10 | STUD | 51 | 1.91 | 97.43 |
| PD1 | CF | 01 | SL61662A | BEARING | 277 | 6.41 | 1,774.19 |
| PD1 | CF | 01 | SL61662A | BEARING | 609 | 6.41 | 3,900.65 |
| PD1 | CF | 01 | SL61662A | BEARING | 695 | 6.41 | 4,451.48 |
| PD1 | CF | 01 | SL61662A | BEARING | 1,030 | 6.41 | 6,597.15 |
| PD1 | CF | 01 | SL61662A | BEARING | 1,569 | 6.41 | 10,049.45 |
| PD1 | CF | 01 | SL61662A M03 | BEARING | 178 | 6.41 | 1,140.09 |
| PD1 | CF | 01 | SL61662A M03 | BEARING | 250 | 6.41 | 1,601.25 |
| PD1 | CF | 01 | SL61662A M03 | BEARING | 435 | 6.41 | 2,786.18 |
| PD1 | CF | 01 | SL61662A M03 | BEARING | 638 | 6.41 | 4,086.39 |
| PD1 | CF | 01 | SL61662A M03 | BEARING | 796 | 6.41 | 5,098.38 |
| PD1 | CF | 01 | SL61662A M03 | BEARING | 812 | 6.41 | 5,200.86 |
| PD1 | CF | 01 | SL61662A M06 | BEARING | 285 | 6.41 | 1,825.43 |
| PD1 | CF | 01 | SL61662A M06 | BEARING | 319 | 6.41 | 2,043.20 |
| PD1 | CF | 01 | SL61662A M06 | BEARING | 1,160 | 6.41 | 7,429.80 |
| PD1 | CF | 01 | SL61662A M10 | BEARING | 287 | 6.41 | 1,838.24 |
| PD1 | CF | 01 | SL61662A M10 | BEARING | 325 | 6.41 | 2,081.63 |
| PD1 | CF | 02-01 | SL62417 | PLUG | 3 | 7.67 | 23.02 |
| PD1 | CF | 01-07 | SL68C19622 | GEAR | 50 | 101.95 | 5,097.50 |
| PD1 | CF | 02-01 | SL70310 | O-RING | 7 | 0.20 | 1.40 |
| PD1 | CF | 02-05 | SL70416A | ROLLER * | 550 | 4.20 | 2,311.49 |
| PD1 | CF | 02-01 | SL71646 | LOCK PLATE | 6 | 0.23 | 1.39 |
| PD1 | CF | 01-01E | SL72710 | COVER | 522 | 1.08 | 562.61 |
| PD1 | CF | 02-01F | SL72877A | BODY HYDRAULIC LIFTER | 100 | 68.00 | 6,800.00 |
| PD1 | CF | 02-06 | SL73250 | WASHER, THRUST | 11 | 5.17 | 56.82 |
| PD1 | CF | 02-06 | SL73250 | WASHER, THRUST | 95 | 5.17 | 490.76 |
| PD1 | CF | 02-06 | SL73250 | WASHER, THRUST | 201 | 5.17 | 1,038.35 |
| PD1 | CF | 02-02 | SL73251 | WASHER, THRUST | 24 | 21.25 | 510.00 |
| PD1 | CF | 02-02 | SL73252 | WASHER, THRUST | 25 | 21.25 | 531.25 |
| PD1 | CF | 02-01 | SL76121 | SHAFT, TACH DRIVE ASSY | 1 | 25.06 | 25.06 |
| PD1 | CF | 02-04 | SL76534 | SHIM ALT. BRACKET | 1,000 | 0.42 | 423.30 |
| PD1 | CF | 01-02 | SL77874 | GEAR ASSEMBLY | 84 | 183.62 | 15,424.23 |
| PD1 | CF | 01-04 | SL77874 | GEAR ASSEMBLY | 180 | 183.62 | 33,051.92 |
| PD1 | CF | OUT PALT | SV70361 | INTAKE PIPE SUMP | 105 | 19.45 | 2,042.25 |
| PD1 | NC | 02-06 | AN6-16 | BOLT | 20 | 0.55 | 11.00 |
| PD1 | NC | 03-01E | AN6-32 | BOLT | 20 | 1.65 | 33.00 |
| PD1 | NC | 01-06 | SA25-21 | STUD | 1,551 | 1.49 | 2,314.56 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| PD1 | NC | 01-04 | SA25-23 | STUD | 504 | 2.75 | 1,386.00 |
| PD1 | NC | 01-05 | SA25-45 | STUD | 526 | 3.22 | 1,695.72 |
| PD1 | NC | 01-05 | SA25-66 | STUD | 512 | 3.38 | 1,728.20 |
| PD1 | NC | 01-02 | SA25-71 | STUD | 1,038 | 1.80 | 1,864.35 |
| PD1 | NC | 01-02 | SA31-20/2 | STUD | 519 | 2.86 | 1,484.34 |
| PD1 | NC | 01-06 | SA31-32 | STUD | 1,421 | 1.62 | 2,299.46 |
| PD1 | NC | 01-01C | SA31-78 | STUD | 528 | 3.54 | 1,869.12 |
| PD1 | NC | 01-06 | SA38-23 | STUD | 500 | 2.95 | 1,475.00 |
| PD1 | NC | 01-04 | SA38-30 | STUD | 2,375 | 1.47 | 3,491.25 |
| PD1 | NC | 02-01 | SA402805 | SNAP RING | 4,776 | 0.04 | 195.82 |
| PD1 | NC | 02-04 | SA501868 | (12)WASHER | 5,575 | 0.23 | 1,265.53 |
| PD1 | NC | 02-03 | SA52095 | PISTON HIGH COMPRESSION(9.5:1) | 3 | 105.00 | 315.00 |
| PD1 | NC | 02-04 | SA531016 | BUSHING | 237 | 5.85 | 1,386.45 |
| PD1 | NC | 02-04 | SA531548 | DOWEL | 29 | 29.00 | 841.00 |
| PD1 | NC | 02-04 | SA646140-1 | STUD | 436 | 0.63 | 272.50 |
| PD1 | NC | 01-03 | SA646140-2 | STUD | 2,604 | 1.69 | 4,400.76 |
| PD1 | NC | 01-01A | SA646277 | HYD. LIFTER | 43 | 23.15 | 995.66 |
| PD1 | NC | 02-04 | SA654857F | PISTON | 2 | 160.00 | 320.00 |
| PD1 | NC | 02-01 | SL-STD-514 | DOWEL | 7 | 2.80 | 19.57 |
| PD1 | NC | 02-01 | SL-STD-514 | DOWEL | 8 | 2.80 | 22.36 |
| PD1 | NC | 02-01 | SL-STD-514 | DOWEL | 416 | 2.80 | 1,162.89 |
| PD1 | NC | 02-01 | SL-STD-514 | DOWEL | 1,422 | 2.80 | 3,975.06 |
| PD1 | NC | 02-01C | SL-STD-514 | DOWEL | 300 | 2.80 | 838.62 |
| PD1 | NC | 02-01 | SL-STD-557 | DOWEL | 3 | 3.74 | 11.22 |
| PD1 | NC | 02-01 | SL-STD-557 | DOWEL | 693 | 3.74 | 2,591.82 |
| PD1 | NC | 02-01 | SL-STD-557 | DOWEL | 1,648 | 3.74 | 6,163.52 |
| PD1 | NC | 02-01 | SL-STD-557 | DOWEL | 1,650 | 3.74 | 6,171.00 |
| PD1 | NC | OUTPALET | SLF10207 | Forging | 5 | 18.29 | 91.47 |
| PD1 | NC | OUTPALET | SLF10207 | Forging | 5 | 18.29 | 91.47 |
| PD1 | NC | FLOOR | SL10207A | PISTON | 8 | 75.00 | 600.00 |
| PD1 | NC | 02-01 | SL11795 | SPRING VALVE | 6 | 2.28 | 13.68 |
| PD1 | NC | 06-01E | SL12098-0-140 | TUBE ASSEMBLY, PRIMER | 1 | 22.11 | 22.11 |
| PD1 | NC | 02-02 | SL12098-0-210 | TUBE ASSEMBLY, PRIMER | 2 | 27.05 | 54.09 |
| PD1 | NC | FLOOR | SL14227 | SPACER, MAGNETO (HIO 360) | 98 | 36.96 | 3,622.08 |
| PD1 | NC | 01-01B | SL14230 | CUSHION, MAGNETO DRIVE | 4 | 6.00 | 24.00 |
| PD1 | NC | 01-01B | SL14230 | CUSHION, MAGNETO DRIVE | 424 | 6.00 | 2,544.00 |
| PD1 | NC | OUTPALET | SL18843-2 | CAMSHAFT FRONT MNT PROP GOV | 3 | 250.00 | 750.00 |
| PD1 | NC | OUTPALET | SL18843-2 | CAMSHAFT FRONT MNT PROP GOV | 107 | 250.00 | 26,750.00 |
| PD1 | NC | 02-01 | SL31H-0.75 | BOLT | 1 | 1.44 | 1.44 |
| PD1 | NC | 02-01 | SL31H-0.75 | BOLT | 1 | 1.44 | 1.44 |
| PD1 | NC | 02-01 | SL31H-0.75 | BOLT | 194 | 1.44 | 279.69 |
| PD1 | NC | 08-01B | SL36010 | PISTON, COMP RATIO 10:1 | 26 | 109.00 | 2,834.00 |
| PD1 | NC | OUTPALET | SL36100WLC-A1 | STUD ASSY ANGLE VALVE 361 | 8 | 445.95 | 3,567.60 |
| PD1 | NC | OUTPALET | SL36100WSC-A1 | STUD ASSY ANGLE VALVE 361 | 19 | 445.94 | 8,472.79 |
| PD1 | NC | OUTPALET | SL36100WSC-A1 | STUD ASSY ANGLE VALVE 361 | 27 | 445.94 | 12,040.28 |
| PD1 | NC | OUTPALET | SL36100WSC-A1 | STUD ASSY ANGLE VALVE 361 | 53 | 445.94 | 23,634.63 |
| PD1 | NC | OUTPALET | SL36100WSC-A1 | STUD ASSY ANGLE VALVE 361 | 85 | 445.94 | 37,904.59 |
| PD1 | NC | OUTPALET | SL36650-A1 | CRANKSHAFT SUB-ASSY CNTR WTD | 37 | 2,059.69 | 76,208.53 |
| PD1 | NC | OUTPALET | SL36650-A1 | CRANKSHAFT SUB-ASSY CNTR WTD | 38 | 2,059.69 | 78,268.22 |
| PD1 | NC | OUTPALET | SL36650-A1 | CRANKSHAFT SUB-ASSY CNTR WTD | 40 | 2,059.69 | 82,387.60 |
| PD1 | NC | 02-06 | SL38009 | PISTON, COMP RATIO 8.8:1 | 27 | 105.00 | 2,835.00 |
| PD1 | NC | 01-07 | SL38010 | PISTON, COMP RATIO 10:1 | 12 | 105.00 | 1,260.00 |
| PD1 | NC | 02-06 | SL38010 | PISTON, COMP RATIO 10:1 | 9 | 105.00 | 945.00 |
| PD1 | NC | 02-01 | SL61260 | FLANGE | 20 | 4.86 | 97.25 |
| PD1 | NC | 05-01D | SL61662A | BEARING | 1,030 | 6.41 | 6,597.15 |
| PD1 | NC | 05-01E | SL61662A M03 | BEARING | 250 | 6.41 | 1,601.25 |
| PD1 | NC | 02-01 | SL62224 | GASKET | 2 | 0.23 | 0.45 |
| PD1 | NC | 02-02 | SL65441 | SPRING SEAT | 2 | 3.44 | 6.87 |
| PD1 | NC | 02-02 | SL71646 | LOCK PLATE | 5 | 0.23 | 1.16 |
| PD1 | NC | 02-05 | SL72702 | DRAINBACK TUBE (NO PMA) | 3 | 8.37 | 25.11 |
| PD1 | NC | 02-05 | SL72710 | COVER | 230 | 1.08 | 247.89 |
| PD1 | NC | 02-04 | SL73152 | SUPPORT BRACKET-LW SUMP MTG KT | 40 | 7.00 | 280.00 |
| PD1 | NC | 02-01 | SL73772 | NOZZLE, PISTON COOLING ** | 1 | 42.82 | 42.82 |
| PD1 | NC | 02-01 | SL73772 | NOZZLE, PISTON COOLING ** | 6 | 42.82 | 256.91 |
| PD1 | NC | 02-06 | SL73938 | VALVE, INT. | 3 | 28.73 | 86.19 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| PD1 | NC | 02-02 | SL74241A | RING | 1 | 9.52 | 9.52 |
| PD1 | NC | 02-06 | SL74323 | STRUT | 1 | 6.25 | 6.25 |
| PD1 | NC | 02-05 | SL74808 | DRAINBACK TUBE (360) NO PMA | 5 | 9.02 | 45.10 |
| PD1 | NC | 06-01E | SL75339 | BAFFLE ASSEMBLY, INTERCYLINDER | 3 | 17.00 | 51.00 |
| PD1 | NC | 01-01 | SL77875 | GEARSHAFT | 88 | 146.19 | 12,864.46 |
| PD1 | NC | 01-01 | SL77875 | GEARSHAFT | 196 | 146.19 | 28,652.65 |
| PD1 | NC | 02-02 | SL77875 | GEARSHAFT | 1 | 146.19 | 146.19 |
| PD1 | NC | 02-02 | SL78290 | PLUNGER, ASS'Y | 16 | 15.89 | 254.17 |
| PD1 | NC | FLOOR | SV18803-2 | CAMSHAFT, ROLLER LIFTER,FPG | 1 | 250.00 | 250.00 |
| PD1 | NC | 02-03 | SV2576614 | NOZZLE TC ENGINE # | 1 | 41.26 | 41.26 |
| PD1 | NC | FLOOR | SV40450-1 | CONNECTING ROD, SUB ASSEMBLY | 16 | 221.19 | 3,539.05 |
| PD1 | NC | OUTPALET | SV70487 | INTAKE PIPE | 1 | 15.68 | 15.68 |
| PD1 | NC | OUTPALET | SV70488 | INTAKE PIPE | 90 | 17.87 | 1,608.68 |
| PD1 | NC | FLOOR | SV78946-1 | TUBE ASSEMBLY,INTAKE | 22 | 41.89 | 921.60 |
| RS1 | A | 1 | MS35842-13 | CLAMP | 8 | 1.12 | 8.95 |
| RS1 | A | 1 | SA52006-A2 | VALVE ASSY 520 | 2 | 639.35 | 1,278.70 |
| RS1 | A | 1 | SA642917-4 | HOSE | 4 | 5.81 | 23.24 |
| RS1 | A | 1 | SL13861 | SUMP ASSEMBLY | 2 | 194.42 | 388.85 |
| RS1 | A | 1 | SL36000W-A1 | STUD ASSY 360 | 1 | 542.43 | 542.43 |
| RS1 | A | 1 | SL36500-A31 | CRANKSHAFT ASSEMBLY | 2 | 1,878.96 | 3,757.92 |
| RS1 | A | 1 | SL77579 OH | SUPPORT ASSY | 1 | 0.00 | 0.00 |
| RS1 | A | 1 | SV78945-1 | TUBE ASSEMBLY,INTAKE | 4 | 33.10 | 132.42 |
| RS1 | A | 1 | SV78950 | COLD AIR INDUCT ASSY FRY HORIZ | 1 | 287.49 | 287.49 |
| RS1 | CR | 1 | AL14234 | RING | 12 | 5.59 | 67.08 |
| RS1 | CR | 1 | SA10209 P05 | GUIDE INTAKE | 2 | 4.75 | 9.50 |
| RS1 | CR | 1 | SA10209 P05 | GUIDE INTAKE | 4 | 4.75 | 19.00 |
| RS1 | CR | 1 | SA641792 | VALVE, INT. | 1 | 24.17 | 24.17 |
| RS1 | CR | 1 | SA642398 | BEARING | 4 | 4.22 | 16.87 |
| RS1 | CR | 1 | SL11575A M03 | BEARING | 6 | 19.84 | 119.04 |
| RS1 | CR | 1 | SL12032-SC | GASKET SET/SINGLE CYLINDER | 25 | 3.78 | 94.61 |
| RS1 | CR | 1 | SL12186 | NUT-HEX | 4 | 0.75 | 3.01 |
| RS1 | CR | 1 | SL360-HDW1 | 360/320 CYLINDER HDW KIT | 26 | 11.82 | 307.44 |
| RS1 | CR | 1 | SL36500-A31 | CRANKSHAFT ASSEMBLY | 1 | 1,878.96 | 1,878.96 |
| RS1 | CR | 1 | SL61662 M10 | BEARING | 8 | 4.95 | 39.61 |
| RS1 | CR | 1 | SL66713A P10 | GUIDE INTAKE | 10 | 6.05 | 60.50 |
| RS1 | CR | 1 | SL73457 | PUSH ROD | 2 | 8.82 | 17.64 |
| RS1 | CR | 1 | SL77579 | SUPPORT ASSEMBLY | 3 | 213.29 | 639.86 |
| RS1 | CR | 1 | SL77997 | ACCESSORY HOUSING ASSEMBLY | 1 | 243.52 | 243.52 |
| RS1 | CR | 1 | SL78915 | SUMP ASSEMBLY | 1 | 181.40 | 181.40 |
| RS1 | CR | 1 | 73346 | FLANGE DNB | 4 | 16.12 | 64.48 |
| TX1 | A | FLOOR | SA3610-SC P15 | RING SET SINGLE CYLINDER | 50 | 52.13 | 2,606.50 |
| TX1 | A | FLOOR | SA40762 | COVER, VALVE | 139 | 8.75 | 1,215.85 |
| TX1 | A | FLOOR | SA625615BLK | VALVE COVER BLACK | 1,210 | 10.17 | 12,304.73 |
| TX1 | A | FLOOR | SA646592-A1 M10 | BEARING SET | 25 | 165.08 | 4,126.88 |
| TX1 | A | FLOOR | SA646593-A1 | BEARING SET | 20 | 134.56 | 2,691.29 |
| TX1 | A | FLOOR | SA65000S0 | A-65 ENGINE MODIFICATION KIT | 7 | 2,714.22 | 18,999.54 |
| TX1 | A | FLOOR | SL12944 | GASKET SET MAJOR OVERHAUL | 15 | 34.85 | 522.77 |
| TX1 | A | FLOOR | SL18109A-S | IMPELLER KIT | 100 | 76.17 | 7,617.38 |
| TX1 | A | FLOOR | SL2351-SC P10 | RING SET SINGLE CYLINDER | 50 | 44.34 | 2,216.97 |
| TX1 | A | FLOOR | SL36000W-A2 | VALVE ASSY 360W | 42 | 699.65 | 29,385.12 |
| TX1 | A | FLOOR | SL36006N-A20P | ASSEMBLY, CYLINDER NARROW-DECK | 4 | 781.59 | 3,126.37 |
| TX1 | A | FLOOR | SL36006W-A2 | VALVE ASSY 360W | 2 | 699.05 | 1,398.10 |
| TX1 | A | FLOOR | SL61247 | 235/360/540 VALVE COVER | 14 | 5.45 | 76.35 |
| TX1 | A | FLOOR | SL71569-1 | GASKET SET MAJOR OVERHAUL | 50 | 71.49 | 3,574.56 |
| TX1 | A | FLOOR | SVC78940 | CASTING OIL PLENUM COLD AIR IN | 6 | 61.93 | 371.56 |
| TX1 | A | FLOOR | SV78950RINSTRUCTIONS&LA | SV78950R INSTRUCTIONS & LABEL | 83 | 0.00 | 0.08 |
| TX1 | A | FLOOR | 18D19394 | BEARING CONNECTING ROD | 1 | 23.11 | 23.11 |
| TX1 | A | FLOOR | 40246 OVH | ELBOW | 2 | 47.50 | 95.00 |
| TX1 | A | FLOOR | 4755 | LASAR MAGNETO (BUSH KIT) # | 1 | 700.00 | 700.00 |
| TX1 | CR | CORE | MMU4001RK | CORE | 2 | 200.00 | 400.00 |
| TX1 | CR | CORE | MZ4204RK | CORE | 1 | 165.00 | 165.00 |
| TX1 | CR | CORE | MZ4222RK | CORE | 2 | 200.00 | 400.00 |
| TX1 | CR | CORE | 4370K | CORE | 2 | 52.50 | 105.00 |
| TX1 | CR | CORE | 4371K | CORE | 2 | 89.94 | 179.89 |
| TX1 | CR | CORE | 4373K | CORE | 3 | 150.00 | 450.00 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CR | CORE | 4381K | CORE | 2 | 150.00 | 300.00 |
| TX1 | CR | CORE | 6320K | CORE | 2 | 150.00 | 300.00 |
| TX1 | CS | 02-05C | AL31H-0.75 | BOLT | 1 | 1.06 | 1.06 |
| TX1 | CS | 01-05A | AN123956 | O-RING | 770 | 0.18 | 136.52 |
| TX1 | CS | 02-07D | AN315-5R | NUT | 200 | 0.09 | 18.00 |
| TX1 | CS | 02-08H | AN5-13A | BOLT | 535 | 0.24 | 129.10 |
| TX1 | CS | 04-04D | AN5-13A | BOLT | 770 | 0.24 | 185.80 |
| TX1 | CS | 04-08C | AN502-10-8 | SCREW | 569 | 0.20 | 113.80 |
| TX1 | CS | 01-07B | AN737TW74 | CLAMP (OLD NUMBER 36151-N) | 2 | 1.85 | 3.70 |
| TX1 | CS | 01-07B | AN900-9 | (10)GASKET | 38 | 0.08 | 2.95 |
| TX1 | CS | 04-10D | AS3569-241 | O-RING | 224 | 0.39 | 87.36 |
| TX1 | CS | 04-01H | AS3578-028 | O-RING | 3 | 0.22 | 0.66 |
| TX1 | CS | 04-09B | AS3578-150 | O-RING | 251 | 0.36 | 90.36 |
| TX1 | CS | 03-09C | AS3578-210 | O-RING | 3 | 0.12 | 0.36 |
| TX1 | CS | 01-04B | AS3578-252 | O-RING | 1 | 0.94 | 0.94 |
| TX1 | CS | 01-03C | AS3582-017 | O-RING | 305 | 0.06 | 18.30 |
| TX1 | CS | 01-04A | AS3582-017 | O-RING | 2,074 | 0.06 | 124.44 |
| TX1 | CS | 03-08C | AS3582-113 | O-RING | 7 | 0.11 | 0.77 |
| TX1 | CS | 04-10F | AS3582-130 | O-RING | 24 | 0.25 | 6.05 |
| TX1 | CS | 01-06A | AS3582-223 | O-RING | 844 | 0.29 | 241.55 |
| TX1 | CS | 03-09B | A1777-10Z1D | TINNERMAN  SELL QTY 100 | 900 | 0.12 | 108.00 |
| TX1 | CS | 04-10G | A6875351 | GASKET, METALLIC U-RING | 36 | 10.12 | 364.32 |
| TX1 | CS | WALL | DLS3C | DUAL PLASMA 3 IGN KT CRNK SNSR | 1 | 2,862.90 | 2,862.90 |
| TX1 | CS | 03-10H | H28SS | CLAMP | 108 | 0.66 | 71.07 |
| TX1 | CS | 04-04A | H28SS | CLAMP | 500 | 0.66 | 329.05 |
| TX1 | CS | 02-01C | LW13792 | SEAL | 1 | 9.89 | 9.89 |
| TX1 | CS | 02-04B | MM4SS | DRAIN BACK CLAMP | 395 | 0.56 | 219.82 |
| TX1 | CS | 07-03H | MM5SS | DRAIN BACK CLAMP | 980 | 0.58 | 567.62 |
| TX1 | CS | 03-01B | MM6SS | DRAIN BACK CLAMP | 59 | 0.46 | 27.14 |
| TX1 | CS | 04-08C | MS122121 | HELICOIL | 10 | 0.18 | 1.83 |
| TX1 | CS | 01-08C | MS13997-3 | KEY | 32 | 1.26 | 40.22 |
| TX1 | CS | 01-08C | MS13997-3 | KEY | 1,536 | 1.26 | 1,930.60 |
| TX1 | CS | 01-04D | MS13998-3 | CAP | 104 | 1.90 | 197.10 |
| TX1 | CS | 04-10C | MS20822-6 | ELBOW | 4 | 5.01 | 20.04 |
| TX1 | CS | 03-02G | MS21045-5 | NUT | 5 | 0.22 | 1.10 |
| TX1 | CS | 03-02G | MS21045-5 | NUT | 842 | 0.22 | 185.24 |
| TX1 | CS | 01-09D | MS21333-75 | CLAMP | 20 | 0.37 | 7.42 |
| TX1 | CS | 04-08D | MS21333-96 | CLAMP | 12 | 0.67 | 8.04 |
| TX1 | CS | 03-09F | MS24665-227 | COTTER PIN | 58 | 0.02 | 1.07 |
| TX1 | CS | 03-09F | MS24665-227 | COTTER PIN | 16,360 | 0.02 | 302.66 |
| TX1 | CS | 01-07B | MS24665-229 | COTTER PIN | 1 | 0.03 | 0.03 |
| TX1 | CS | 01-07B | MS24665-229 | COTTER PIN | 920 | 0.03 | 27.60 |
| TX1 | CS | 02-10G | MS28775-012 | O-RING | 1,720 | 0.11 | 194.36 |
| TX1 | CS | 05-05A | MS28775-012 | O-RING | 2,940 | 0.11 | 332.22 |
| TX1 | CS | 02-09B | MS28775-325 | O-RING | 18 | 0.18 | 3.18 |
| TX1 | CS | 02-02C | MS28778-12 | O-RING | 50 | 0.35 | 17.34 |
| TX1 | CS | 01-06B | MS28778-8 | O-RING | 6 | 0.19 | 1.12 |
| TX1 | CS | 03-09B | MS29512-4 | O-RING | 3 | 0.07 | 0.21 |
| TX1 | CS | 02-07C | MS29513-018 | O-RING | 10 | 0.09 | 0.89 |
| TX1 | CS | 03-03B | MS29513-138 | O-RING | 3 | 0.20 | 0.60 |
| TX1 | CS | 03-09E | MS29561-007 | O-RING | 93 | 0.06 | 5.58 |
| TX1 | CS | 04-01H | MS29561-112 | O-RING | 29 | 0.10 | 2.89 |
| TX1 | CS | 01-01D | MS29561-223 | O-RING | 80 | 0.16 | 12.57 |
| TX1 | CS | 04-08F | MS29561-248 | O-RING | 15 | 0.68 | 10.13 |
| TX1 | CS | 02-05E | MS35338-45 | WASHER  PACKAGE OF 100 EACH | 10,700 | 0.02 | 214.00 |
| TX1 | CS | 01-04F | MS35692-2 | NUT | 114 | 2.31 | 263.48 |
| TX1 | CS | 04-01G | MS35756-5 | (2)WOODRUFF KEY | 94 | 0.03 | 2.75 |
| TX1 | CS | 02-02B | MS35756-6 | KEY | 660 | 0.03 | 16.50 |
| TX1 | CS | 01-02C | MS35756-8 | KEY | 810 | 0.08 | 64.80 |
| TX1 | CS | 01-03A | MS35756-8 | KEY | 2,500 | 0.08 | 200.00 |
| TX1 | CS | 04-03C | MS35769-20 | GASKET | 20 | 0.75 | 14.96 |
| TX1 | CS | 02-10E | MS35769-26 | GASKET # | 56 | 0.22 | 12.34 |
| TX1 | CS | 03-09C | MS35769-35 | GASKET | 33 | 0.41 | 13.58 |
| TX1 | CS | 02-06C | MS35769-48 | GASKET | 4 | 0.27 | 1.10 |
| TX1 | CS | 01-08H | MS35842-13 | CLAMP | 8 | 1.12 | 8.95 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 01-08H | MS35842-13 | CLAMP | 88 | 1.12 | 98.44 |
| TX1 | CS | 02-06E | MS39326-20 | HOSE CLAMP (536388-1.25) | 316 | 0.18 | 58.08 |
| TX1 | CS | 02-08A | MS39326-20 | HOSE CLAMP (536388-1.25) | 1,000 | 0.18 | 183.80 |
| TX1 | CS | 03-08B | MS51990-105P | RING - LOCK | 972 | 1.07 | 1,037.61 |
| TX1 | CS | 04-01G | MS9021-150 | O-RING | 9 | 0.36 | 3.26 |
| TX1 | CS | 04-06E | MS9068-223 | O-RING | 149 | 0.26 | 38.74 |
| TX1 | CS | 01-04G | MS90725-12 | BOLT | 756 | 0.22 | 164.96 |
| TX1 | CS | 03-04B | MS9088-08 | SCREW | 4 | 1.40 | 5.60 |
| TX1 | CS | 03-04B | MS9088-08 | SCREW | 5 | 1.40 | 7.00 |
| TX1 | CS | 03-07C | MS9137-01 | GASKET | 2 | 0.09 | 0.19 |
| TX1 | CS | 04-02E | MS9144-01 | GASKET | 966 | 17.48 | 16,884.71 |
| TX1 | CS | 04-01G | MS9245-25 | COTTER PIN SELL QTY 50 | 140 | 0.08 | 11.20 |
| TX1 | CS | 04-01G | MS9245-25 | COTTER PIN SELL QTY 50 | 150 | 0.08 | 12.00 |
| TX1 | CS | 04-04F | M25988/1-928 | O-RING | 160 | 2.45 | 391.47 |
| TX1 | CS | 04-08F | M83248-1-009 | O-RING | 99 | 0.06 | 5.94 |
| TX1 | CS | 01-07D | M83248-1-117 | O-RING | 250 | 0.12 | 30.00 |
| TX1 | CS | 04-10B | M83248/1-019 | O-RING | 73 | 0.12 | 8.46 |
| TX1 | CS | 04-08F | M83248/1-115 | O-RING | 25 | 0.27 | 6.75 |
| TX1 | CS | 03-05H | M83248/1-120 | O-RING | 601 | 0.23 | 140.63 |
| TX1 | CS | 02-09B | M83248/1-126 | O-RING | 50 | 0.22 | 11.14 |
| TX1 | CS | 02-02D | M83248/1-143 | ORING | 37 | 0.67 | 24.68 |
| TX1 | CS | 04-08D | M83248/1-224 | O-RING | 35 | 0.77 | 27.09 |
| TX1 | CS | 02-01C | NAS1149F0432P | WASHER | 16 | 0.01 | 0.19 |
| TX1 | CS | 02-01C | NAS1149F0432P | WASHER | 46 | 0.01 | 0.55 |
| TX1 | CS | 04-08B | NAS1149F0663P | WASHER | 200 | 0.02 | 3.42 |
| TX1 | CS | 02-03E | RALW15486 | EXHAUST GASKET | 94 | 6.48 | 609.12 |
| TX1 | CS | 03-08B | SA1000 P05 | RING | 20 | 1.93 | 38.61 |
| TX1 | CS | 08-08G | SA1000-SC | RING SET SINGLE CYLINDER | 10 | 7.42 | 74.20 |
| TX1 | CS | 08-08G | SA1000-SC | RING SET SINGLE CYLINDER | 40 | 7.42 | 296.78 |
| TX1 | CS | 03-10B | SA1007 P15 | RING | 2 | 2.09 | 4.19 |
| TX1 | CS | 05-08A | SA1007 P15 | RING | 692 | 2.09 | 1,448.36 |
| TX1 | CS | 06-08D | SA10204 | VALVE, EXH. | 37 | 47.57 | 1,760.09 |
| TX1 | CS | 06-06D | SA10205 P30 | GUIDE | 1 | 8.50 | 8.50 |
| TX1 | CS | 06-06D | SA10205 P30 | GUIDE | 174 | 8.50 | 1,479.00 |
| TX1 | CS | 07-06G | SA10205-1 P05 | GUIDE N1-RESIST | 119 | 5.40 | 642.35 |
| TX1 | CS | 07-08E | SA10205-1 P10 | GUIDE UNREAMED O200 X-GD | 5 | 5.94 | 29.70 |
| TX1 | CS | 07-08E | SA10205-1 P10 | GUIDE UNREAMED O200 X-GD | 90 | 5.94 | 534.67 |
| TX1 | CS | 06-04E | SA10205-1 P20 | GUIDE UNREAMED O200 X-GD | 24 | 6.43 | 154.32 |
| TX1 | CS | 04-05B | SA10206 | RING | 14 | 3.18 | 44.48 |
| TX1 | CS | 03-09B | SA10206 P05 | RING | 20 | 5.14 | 102.75 |
| TX1 | CS | 04-01D | SA10206 P15 | RING | 4 | 3.40 | 13.59 |
| TX1 | CS | 08-08E | SA10209 | GUIDE, INT. | 342 | 3.97 | 1,356.68 |
| TX1 | CS | 02-10F | SA10209 P10 | GUIDE INTAKE | 1 | 4.75 | 4.75 |
| TX1 | CS | 08-07E | SA10209 P20 | GUIDE INTAKE | 10 | 4.75 | 47.50 |
| TX1 | CS | 08-07E | SA10209 P20 | GUIDE INTAKE | 12 | 4.75 | 57.00 |
| TX1 | CS | 05-02B | SA10209 P30 | GUIDE INTAKE | 5 | 4.66 | 23.28 |
| TX1 | CS | 06-07C | SA10209-1 P05 | GUIDE INTAKE (UNREAMED) | 74 | 5.78 | 427.72 |
| TX1 | CS | 08-04B | SA10209-1 P10 | GUIDE INTAKE (UNREAMED) | 5 | 6.03 | 30.13 |
| TX1 | CS | 08-04B | SA10209-1 P10 | GUIDE INTAKE (UNREAMED) | 106 | 6.03 | 638.79 |
| TX1 | CS | 07-07F | SA10209-1 P20 | GUIDE INTAKE (UNREAMED) | 90 | 6.30 | 567.00 |
| TX1 | CS | 05-03E | SA10209-1 P30 | GUIDE INTAKE (UNREAMED) | 2 | 6.30 | 12.60 |
| TX1 | CS | 05-03E | SA10209-1 P30 | GUIDE INTAKE (UNREAMED) | 133 | 6.30 | 837.90 |
| TX1 | CS | 04-05F | SA13-XX202-B | (16)WASHER | 638 | 0.02 | 12.76 |
| TX1 | CS | 11-03D | SA200 | GASKET SET TOP OVERHAUL | 29 | 17.50 | 507.40 |
| TX1 | CS | 04-10A | SA200-MI | GASKET SET (INSTRUCTIONAL) | 21 | 6.75 | 141.75 |
| TX1 | CS | 06-08H | SA200-T1 | GASKET SET SINGLE CYLINDER | 1 | 2.66 | 2.66 |
| TX1 | CS | 06-08H | SA200-T1 | GASKET SET SINGLE CYLINDER | 50 | 2.66 | 133.21 |
| TX1 | CS | 07-10A | SA200-T1 | GASKET SET SINGLE CYLINDER | 50 | 2.66 | 133.21 |
| TX1 | CS | 01-04B | SA2000 P05 | RING | 4 | 10.50 | 41.98 |
| TX1 | CS | 05-09G | SA2000-SC | RING SET SINGLE CYLINDER | 76 | 9.18 | 697.46 |
| TX1 | CS | 08-10E | SA2000-SC P05 | RING SET SINGLE CYLINDER | 1 | 19.41 | 19.41 |
| TX1 | CS | 08-10E | SA2000-SC P05 | RING SET SINGLE CYLINDER | 100 | 19.41 | 1,940.74 |
| TX1 | CS | 06-04B | SA2000-SC P15 | RING SET SINGLE CYLINDER | 1 | 18.27 | 18.27 |
| TX1 | CS | 06-08A | SA2000-SC P15 | RING SET SINGLE CYLINDER | 94 | 18.27 | 1,717.22 |
| TX1 | CS | 02-02F | SA2024 | (4)PLUG | 377 | 0.24 | 92.18 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 01-01F | SA2025 | PLUG | 222 | 0.52 | 115.42 |
| TX1 | CS | 03-05B | SA21007 | SCREW | 450 | 0.06 | 27.00 |
| TX1 | CS | 01-03D | SA2106 P02 | SEAT-VALVE | 20 | 6.56 | 131.20 |
| TX1 | CS | 02-03C | SA2106 P10 | SEAT-VALVE | 20 | 6.56 | 131.20 |
| TX1 | CS | 04-01H | SA2106 P20 | SEAT-VALVE | 21 | 6.56 | 137.76 |
| TX1 | CS | 04-09C | SA2106 P30 | SEAT-VALVE | 30 | 6.56 | 196.80 |
| TX1 | CS | 09-03C | SA21153 | SHAFT, ROCKER VALVE | 926 | 7.14 | 6,612.47 |
| TX1 | CS | 05-05H | SA21185 | HOSE | 411 | 0.24 | 96.87 |
| TX1 | CS | 03-09H | SA21247 | NUT | 967 | 0.18 | 175.03 |
| TX1 | CS | 03-10A | SA21247 | NUT | 6,384 | 0.18 | 1,155.50 |
| TX1 | CS | 02-01H | SA21284 P05 | HOUSING PUSH ROD | 1 | 2.68 | 2.68 |
| TX1 | CS | 02-01H | SA21284 P05 | HOUSING PUSH ROD | 48 | 2.68 | 128.58 |
| TX1 | CS | 03-07A | SA21284 P05 | HOUSING PUSH ROD | 144 | 2.68 | 385.75 |
| TX1 | CS | 02-10H | SA21361 | LOCK | 2,950 | 0.05 | 147.50 |
| TX1 | CS | 01-10B | SA21477 | PACKING, CYLINDER BASE | 472 | 0.11 | 49.56 |
| TX1 | CS | 02-05E | SA22022 | NUT, EXH. | 6 | 0.38 | 2.28 |
| TX1 | CS | 02-05E | SA22022 | NUT, EXH. | 4,261 | 0.38 | 1,620.46 |
| TX1 | CS | 09-01C | SA22022 | NUT, EXH. | 10,000 | 0.38 | 3,803.00 |
| TX1 | CS | 03-06G | SA22354 | GEAR, OIL PUMP DRIVING | 7 | 108.97 | 762.79 |
| TX1 | CS | 08-08D | SA22354-1 | OIL PUMP KIT | 9 | 292.05 | 2,628.45 |
| TX1 | CS | 07-08H | SA22387 | BUSHING | 558 | 0.65 | 362.59 |
| TX1 | CS | 01-08A | SA225 | GASKET SET TOP OVERHAUL | 2 | 87.25 | 174.50 |
| TX1 | CS | 05-04F | SA225-T1 | GASKET SET SINGLE CYLINDER | 19 | 9.23 | 175.43 |
| TX1 | CS | 03-02D | SA22532 | SCREW, CRANKCASE GEAR | 768 | 1.79 | 1,374.72 |
| TX1 | CS | 03-06G | SA22534 | SCREW, CAMSHAFT GEAR | 772 | 2.29 | 1,764.02 |
| TX1 | CS | 01-01A | SA22535 | WASHER | 5,740 | 0.46 | 2,627.77 |
| TX1 | CS | 09-02D | SA22800 | HOSE, INT. | 1,072 | 0.63 | 675.36 |
| TX1 | CS | 03-05G | SA22949 | BUSHING | 432 | 0.68 | 293.76 |
| TX1 | CS | 04-09G | SA22949 P05 | BUSHING | 671 | 0.67 | 446.35 |
| TX1 | CS | 05-02A | SA22949 P05 | BUSHING | 3,775 | 0.67 | 2,511.13 |
| TX1 | CS | 03-02H | SA22949 P20 | BUSHING | 4 | 0.91 | 3.64 |
| TX1 | CS | 03-02H | SA22949 P20 | BUSHING | 12 | 0.91 | 10.92 |
| TX1 | CS | 03-02H | SA22949 P20 | BUSHING | 488 | 0.91 | 444.08 |
| TX1 | CS | 01-07B | SA23411 | BUSHING | 2 | 13.53 | 27.05 |
| TX1 | CS | 03-09F | SA24026 | RETAINER | 1 | 0.29 | 0.29 |
| TX1 | CS | 05-06G | SA24029 | SPRING | 344 | 1.89 | 650.16 |
| TX1 | CS | 04-05E | SA24030 | SPRING VALVE | 2 | 2.25 | 4.50 |
| TX1 | CS | 04-05H | SA24030 | SPRING VALVE | 60 | 2.25 | 135.00 |
| TX1 | CS | 14-02E | SA24030 | SPRING VALVE | 1,005 | 2.25 | 2,261.25 |
| TX1 | CS | 06-07H | SA24031 | SPRING | 452 | 1.82 | 824.27 |
| TX1 | CS | 11-02F | SA24031 | SPRING | 1,500 | 1.82 | 2,735.40 |
| TX1 | CS | 03-01H | SA24122 | BUSHING | 438 | 1.47 | 643.86 |
| TX1 | CS | 09-01C | SA24122 | BUSHING | 2,400 | 1.47 | 3,528.00 |
| TX1 | CS | 02-03B | SA24239 | WASHER | 673 | 0.16 | 107.61 |
| TX1 | CS | 04-01A | SA24239 | WASHER | 2,000 | 0.16 | 319.80 |
| TX1 | CS | 01-03D | SA2437 | NUT | 4 | 0.68 | 2.73 |
| TX1 | CS | 01-03D | SA2437 | NUT | 1,728 | 0.68 | 1,181.09 |
| TX1 | CS | 02-10A | SA2437 | NUT | 5,500 | 0.68 | 3,759.25 |
| TX1 | CS | 03-06B | SA2441 | NUT | 2,217 | 0.81 | 1,796.44 |
| TX1 | CS | 04-04C | SA24764 | SCREW, DRIVE | 1,639 | 0.10 | 163.90 |
| TX1 | CS | 03-03G | SA24770 | PLUG, CRANKSHAFT | 195 | 0.65 | 127.02 |
| TX1 | CS | 01-02C | SA24802 | KEY, VALVE SPRING OUTER RETAIN | 3,024 | 0.08 | 256.13 |
| TX1 | CS | 01-04E | SA24804 | NUT | 4 | 1.22 | 4.90 |
| TX1 | CS | 01-04E | SA24804 | NUT | 660 | 1.22 | 808.04 |
| TX1 | CS | 01-05A | SA24804 | NUT | 1,300 | 1.22 | 1,591.59 |
| TX1 | CS | 01-03F | SA24835 | BOLT | 117 | 0.57 | 66.63 |
| TX1 | CS | 01-02E | SA24856 | GASKET | 76 | 0.07 | 5.56 |
| TX1 | CS | 13-01E | SA24890-A5 | GASKET SET MAJOR OVERHAUL | 42 | 32.32 | 1,357.47 |
| TX1 | CS | 11-01D | SA24890-A5B | GASKET SET MAJOR BOTTOM MVP | 4 | 22.02 | 88.07 |
| TX1 | CS | 11-01D | SA24890-A5B | GASKET SET MAJOR BOTTOM MVP | 10 | 22.02 | 220.17 |
| TX1 | CS | 10-02D | SA24890-A7 | GASKET SET MAJOR OVERHAUL | 3 | 30.73 | 92.19 |
| TX1 | CS | 10-02D | SA24890-A7 | GASKET SET MAJOR OVERHAUL | 10 | 30.73 | 307.31 |
| TX1 | CS | 12-01D | SA25103-A2 | GASKET SET MAJOR OVERHAUL | 5 | 57.32 | 286.61 |
| TX1 | CS | 12-01F | SA25103-A4 | GASKET SET MAJOR OVERHAUL | 12 | 71.46 | 857.52 |
| TX1 | CS | 12-01F | SA25103-A4 | GASKET SET MAJOR OVERHAUL | 25 | 71.46 | 1,786.50 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | CS | 01-01A | SA25103-A4B | GASKET SET MAJOR BOTTOM MVP | 1 | 48.57 | 48.57 |
| TX1 | CS | 01-03A | SA300 | GASKET SET TOP OVERHAUL | 1 | 18.61 | 18.61 |
| TX1 | CS | 03-08C | SA3364 | RING | 4 | 6.06 | 24.25 |
| TX1 | CS | 05-09B | SA3364-SC | RING SET SINGLE CYLINDER | 1 | 15.83 | 15.83 |
| TX1 | CS | 05-09B | SA3364-SC | RING SET SINGLE CYLINDER | 13 | 15.83 | 205.79 |
| TX1 | CS | 05-09B | SA3364-SC | RING SET SINGLE CYLINDER | 25 | 15.83 | 395.75 |
| TX1 | CS | 04-10C | SA3365 | RING | 36 | 2.04 | 73.53 |
| TX1 | CS | 01-08G | SA350998 | BUSHING | 544 | 2.50 | 1,359.51 |
| TX1 | CS | 01-09A | SA350998 | BUSHING | 706 | 2.50 | 1,764.36 |
| TX1 | CS | 03-02C | SA350998 P05 | BUSHING | 24 | 3.50 | 84.00 |
| TX1 | CS | 10-02C | SA352026-A1 | GASKET SET MAJOR OVERHAUL | 2 | 127.23 | 254.46 |
| TX1 | CS | 10-02C | SA352026-A1 | GASKET SET MAJOR OVERHAUL | 5 | 127.23 | 636.14 |
| TX1 | CS | 03-02F | SA352179 | GASKET, STARTER PAD | 1 | 0.40 | 0.40 |
| TX1 | CS | 04-07C | SA35967 | INSERT, VALVE | 3 | 7.93 | 23.79 |
| TX1 | CS | 04-07C | SA35967 | INSERT, VALVE | 16 | 7.93 | 126.88 |
| TX1 | CS | 04-07C | SA35967 P05 | SEAT-VALVE | 2 | 7.93 | 15.86 |
| TX1 | CS | 04-09F | SA35967 P05 | SEAT-VALVE | 32 | 7.93 | 253.76 |
| TX1 | CS | 01-01C | SA35967 P10 | SEAT-VALVE | 17 | 7.93 | 134.81 |
| TX1 | CS | 02-02A | SA35967 P10 | SEAT-VALVE | 200 | 7.93 | 1,586.00 |
| TX1 | CS | 02-10H | SA35967 P20 | SEAT-VALVE | 1 | 7.93 | 7.93 |
| TX1 | CS | 03-02A | SA35967 P20 | SEAT-VALVE | 67 | 7.93 | 531.31 |
| TX1 | CS | 03-02A | SA35967 P20 | SEAT-VALVE | 75 | 7.93 | 594.75 |
| TX1 | CS | 03-02A | SA35967 P20 | SEAT-VALVE | 83 | 7.93 | 658.19 |
| TX1 | CS | 04-06E | SA35967 P30 | SEAT-VALVE | 4 | 7.93 | 31.72 |
| TX1 | CS | 04-06E | SA35967 P30 | SEAT-VALVE | 6 | 7.93 | 47.58 |
| TX1 | CS | 04-06E | SA35967 P30 | SEAT-VALVE | 92 | 7.93 | 729.56 |
| TX1 | CS | 04-03G | SA35972 | BOLT, CONNECTING ROD | 540 | 4.16 | 2,244.13 |
| TX1 | CS | 08-02A | SA360 | GASKET SET TOP OVERHAUL | 7 | 55.33 | 387.30 |
| TX1 | CS | 08-03A | SA360 | GASKET SET TOP OVERHAUL | 5 | 55.33 | 276.64 |
| TX1 | CS | 06-05G | SA360-T1 | GASKET SET SINGLE CYLINDER | 2 | 4.33 | 8.66 |
| TX1 | CS | 06-05G | SA360-T1 | GASKET SET SINGLE CYLINDER | 42 | 4.33 | 181.78 |
| TX1 | CS | 07-07A | SA360-T1 | GASKET SET SINGLE CYLINDER | 100 | 4.33 | 432.81 |
| TX1 | CS | 02-01B | SA36050 | GASKET | 48 | 0.46 | 22.00 |
| TX1 | CS | 07-03D | SA36066 | GEAR, MAGNETO DRIVE | 47 | 92.00 | 4,324.00 |
| TX1 | CS | 08-01B | SA3610-SC | RING SET SINGLE CYLINDER | 2 | 41.95 | 83.89 |
| TX1 | CS | 08-01B | SA3610-SC | RING SET SINGLE CYLINDER | 34 | 41.95 | 1,426.15 |
| TX1 | CS | 05-05B | SA3610-SC P05 | RING SET SINGLE CYLINDER | 35 | 48.42 | 1,694.65 |
| TX1 | CS | 08-04C | SA3610-SC P15 | RING SET SINGLE CYLINDER | 15 | 52.13 | 781.95 |
| TX1 | CS | 05-02F | SA36170 M10 | BEARING | 4 | 53.69 | 214.76 |
| TX1 | CS | 08-09C | SA36170-A1 | BEARING SET | 1 | 222.51 | 222.51 |
| TX1 | CS | 08-09C | SA36170-A1 | BEARING SET | 21 | 222.51 | 4,672.77 |
| TX1 | CS | 08-08B | SA36170-A1 M10 | BEARING SET | 25 | 225.44 | 5,636.02 |
| TX1 | CS | 07-09B | SA36171 M10 | BEARING | 3 | 10.50 | 31.51 |
| TX1 | CS | 06-06B | SA4000-SC2 | RING SET SINGLE CYLINDER | 87 | 31.87 | 2,772.79 |
| TX1 | CS | 06-08A | SA4000-SC2 | RING SET SINGLE CYLINDER | 100 | 31.87 | 3,187.12 |
| TX1 | CS | 08-01D | SA4000-SC2 P05 | RING SET SINGLE CYLINDER | 98 | 54.75 | 5,365.83 |
| TX1 | CS | 06-06E | SA4000-SC2 P15 | RING SET SINGLE CYLINDER | 1 | 34.59 | 34.59 |
| TX1 | CS | 08-10G | SA4000-SC2 P15 | RING SET SINGLE CYLINDER | 88 | 34.59 | 3,043.69 |
| TX1 | CS | 06-01B | SA4000-SC3 | RING SET SINGLE CYLINDER | 2 | 21.29 | 42.58 |
| TX1 | CS | 06-01B | SA4000-SC3 | RING SET SINGLE CYLINDER | 8 | 21.29 | 170.32 |
| TX1 | CS | 05-07C | SA4000-SC3 P05 | RING SET SINGLE CYLINDER | 1 | 28.67 | 28.67 |
| TX1 | CS | 05-07C | SA4000-SC3 P05 | RING SET SINGLE CYLINDER | 25 | 28.67 | 716.70 |
| TX1 | CS | 07-06D | SA4000-SC3 P15 | RING SET SINGLE CYLINDER | 2 | 21.95 | 43.89 |
| TX1 | CS | 07-06D | SA4000-SC3 P15 | RING SET SINGLE CYLINDER | 8 | 21.95 | 175.56 |
| TX1 | CS | 07-06D | SA4000-SC3 P15 | RING SET SINGLE CYLINDER | 16 | 21.95 | 351.13 |
| TX1 | CS | 05-08D | SA4000-SC5 | RING SET SINGLE CYLINDER | 19 | 17.59 | 334.15 |
| TX1 | CS | 07-06B | SA4000-SC5 P05 | RING SET SINGLE CYLINDER | 2 | 17.56 | 35.13 |
| TX1 | CS | 07-06B | SA4000-SC5 P05 | RING SET SINGLE CYLINDER | 5 | 17.56 | 87.81 |
| TX1 | CS | 07-04C | SA4000-SC5 P15 | RING SET SINGLE CYLINDER | 12 | 16.80 | 201.60 |
| TX1 | CS | 07-06D | SA4000-SC6 | RING SET SINGLE CYLINDER | 10 | 17.42 | 174.15 |
| TX1 | CS | 07-08D | SA4000-SC6 P05 | RING SET SINGLE CYLINDER | 8 | 20.65 | 165.23 |
| TX1 | CS | 07-03B | SA4000-SC6 P15 | RING SET SINGLE CYLINDER | 16 | 20.04 | 320.64 |
| TX1 | CS | 07-04B | SA4000-SC7 | RING SET SINGLE CYLINDER | 9 | 22.73 | 204.58 |
| TX1 | CS | 05-02B | SA4000-SC7 P05 | RING SET SINGLE CYLINDER | 6 | 24.50 | 147.00 |
| TX1 | CS | 07-01C | SA4000-SC7 P15 | RING SET SINGLE CYLINDER | 1 | 26.65 | 26.65 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 07-01C | SA4000-SC7 P15 | RING SET SINGLE CYLINDER | 3 | 26.65 | 79.96 |
| TX1 | CS | 07-08C | SA4000-SC8 | RING SET SINGLE CYLINDER | 1 | 19.79 | 19.79 |
| TX1 | CS | 07-08C | SA4000-SC8 | RING SET SINGLE CYLINDER | 17 | 19.79 | 336.36 |
| TX1 | CS | 07-08E | SA4000-SC8 P15 | RING SET SINGLE CYLINDER | 2 | 26.30 | 52.60 |
| TX1 | CS | 03-04E | SA4003 | RING | 50 | 7.33 | 366.45 |
| TX1 | CS | 04-07G | SA4003 P15 | RING | 63 | 13.85 | 872.52 |
| TX1 | CS | 03-02C | SA401507 | WASHER | 1,420 | 0.30 | 424.15 |
| TX1 | CS | 02-03E | SA401804 P03 | STUD | 2 | 1.12 | 2.25 |
| TX1 | CS | 02-03E | SA401804 P03 | STUD | 72 | 1.12 | 80.93 |
| TX1 | CS | 03-07F | SA401804 P03 | STUD | 953 | 1.12 | 1,071.17 |
| TX1 | CS | 02-08C | SA401870 | STUD | 1,611 | 1.37 | 2,211.74 |
| TX1 | CS | 03-02C | SA401870 P03 | STUD | 353 | 1.42 | 501.47 |
| TX1 | CS | 03-08A | SA401870 P03 | STUD | 802 | 1.42 | 1,139.32 |
| TX1 | CS | 02-08C | SA401870 P07 | STUD | 960 | 1.76 | 1,692.29 |
| TX1 | CS | 04-10G | SA401870 P07 | STUD | 288 | 1.76 | 507.69 |
| TX1 | CS | 03-03D | SA401870 P12 | STUD | 1,464 | 1.58 | 2,317.95 |
| TX1 | CS | 02-02F | SA401885 | STUD | 480 | 1.52 | 730.80 |
| TX1 | CS | 02-02D | SA401885 P03 | STUD | 47 | 1.67 | 78.49 |
| TX1 | CS | 02-04A | SA401885 P03 | STUD | 1,200 | 1.67 | 2,003.88 |
| TX1 | CS | 04-02G | SA401885 P03 | STUD | 16 | 1.67 | 26.72 |
| TX1 | CS | 01-02B | SA401893 | STUD | 1,136 | 1.21 | 1,372.63 |
| TX1 | CS | 01-01E | SA401893 P03 | STUD | 872 | 1.19 | 1,036.37 |
| TX1 | CS | 03-04C | SA401893 P07 | STUD | 800 | 1.21 | 964.40 |
| TX1 | CS | 01-02B | SA401893 P12 | STUD | 5 | 1.26 | 6.32 |
| TX1 | CS | 01-02B | SA401893 P12 | STUD | 112 | 1.26 | 141.48 |
| TX1 | CS | 01-10G | SA402044 | STUD | 28 | 1.63 | 45.64 |
| TX1 | CS | 01-10G | SA402044 | STUD | 360 | 1.63 | 586.80 |
| TX1 | CS | 03-02A | SA402044 | STUD | 3,008 | 1.63 | 4,903.04 |
| TX1 | CS | 02-06F | SA402044 P03 | STUD | 8 | 1.63 | 13.04 |
| TX1 | CS | 02-06F | SA402044 P03 | STUD | 517 | 1.63 | 842.66 |
| TX1 | CS | 02-08A | SA402044 P03 | STUD | 1,736 | 1.63 | 2,829.51 |
| TX1 | CS | 01-08B | SA402151 | STUD | 157 | 1.33 | 208.81 |
| TX1 | CS | 03-07F | SA402151 P03 | STUD | 1,000 | 1.58 | 1,580.00 |
| TX1 | CS | 03-10D | SA402151 P07 | STUD | 4 | 2.53 | 10.12 |
| TX1 | CS | 03-10D | SA402151 P07 | STUD | 1,224 | 2.53 | 3,096.23 |
| TX1 | CS | 03-01A | SA40762BLU | VALVE COVER BLUE | 45 | 9.88 | 444.44 |
| TX1 | CS | 01-09A | SA470-A1 | GASKET SET TOP OVERHAUL | 2 | 103.66 | 207.32 |
| TX1 | CS | 01-02A | SA470-A2 | GASKET SET TOP OVERHAUL | 2 | 94.90 | 189.80 |
| TX1 | CS | 05-06B | SA470-T1 | GASKET SET SINGLE CYLINDER | 1 | 9.79 | 9.79 |
| TX1 | CS | 05-06B | SA470-T1 | GASKET SET SINGLE CYLINDER | 1 | 9.79 | 9.79 |
| TX1 | CS | 05-06B | SA470-T1 | GASKET SET SINGLE CYLINDER | 25 | 9.79 | 244.65 |
| TX1 | CS | 08-07G | SA470-T2 | GASKET SET SINGLE CYLINDER | 1 | 5.75 | 5.75 |
| TX1 | CS | 08-08A | SA470-T2 | GASKET SET SINGLE CYLINDER | 94 | 5.75 | 540.88 |
| TX1 | CS | 07-04F | SA4700-SC3 | RING SET SINGLE CYLINDER | 1 | 13.41 | 13.41 |
| TX1 | CS | 07-04F | SA4700-SC3 | RING SET SINGLE CYLINDER | 19 | 13.41 | 254.72 |
| TX1 | CS | 07-03E | SA4700-SC5 | RING SET SINGLE CYLINDER | 1 | 18.13 | 18.13 |
| TX1 | CS | 07-03E | SA4700-SC5 | RING SET SINGLE CYLINDER | 18 | 18.13 | 326.34 |
| TX1 | CS | 05-01D | SA4700-SC6 | RING SET SINGLE CYLINDER | 2 | 21.55 | 43.11 |
| TX1 | CS | 05-01D | SA4700-SC6 | RING SET SINGLE CYLINDER | 5 | 21.55 | 107.76 |
| TX1 | CS | WALL | SA47006L-A20P | CYLINDER POWER ASSEMBLY, LONG | 1 | 818.24 | 818.24 |
| TX1 | CS | 11-02B | SA47006S-A21P | CYLINDER POWER ASSEMBLY, SHORT | 12 | 803.84 | 9,646.13 |
| TX1 | CS | 07-08B | SA4701-SC2 | RING SET SINGLE CYLINDER | 11 | 20.70 | 227.65 |
| TX1 | CS | 07-08B | SA4701-SC2 | RING SET SINGLE CYLINDER | 50 | 20.70 | 1,034.79 |
| TX1 | CS | 05-03D | SA4701-SC7 | RING SET SINGLE CYLINDER | 1 | 22.60 | 22.60 |
| TX1 | CS | 05-03D | SA4701-SC7 | RING SET SINGLE CYLINDER | 10 | 22.60 | 226.00 |
| TX1 | CS | 07-07F | SA4701-SC8 | RING SET SINGLE CYLINDER | 6 | 19.21 | 115.25 |
| TX1 | CS | 01-03B | SA4705 P05 | RING | 24 | 20.33 | 487.85 |
| TX1 | CS | 04-08B | SA4707 P05 | RING | 32 | 5.47 | 175.16 |
| TX1 | CS | 07-10A | SA4707 P05 | RING | 100 | 5.47 | 547.37 |
| TX1 | CS | 03-05D | SA4709 | RING | 8 | 3.56 | 28.48 |
| TX1 | CS | 04-10F | SA4709 P05 | RING | 8 | 3.17 | 25.33 |
| TX1 | CS | 04-09C | SA4709 P15 | RING | 28 | 4.07 | 113.89 |
| TX1 | CS | 07-01C | SA5000-SC5 | RING SET SINGLE CYLINDER | 1 | 22.88 | 22.88 |
| TX1 | CS | 07-01C | SA5000-SC5 | RING SET SINGLE CYLINDER | 1 | 22.88 | 22.88 |
| TX1 | CS | 07-01C | SA5000-SC5 | RING SET SINGLE CYLINDER | 2 | 22.88 | 45.76 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 07-10C | SA5000-SC5 | RING SET SINGLE CYLINDER | 2 | 22.88 | 45.76 |
| TX1 | CS | 09-01C | SA5000-SC5 | RING SET SINGLE CYLINDER | 128 | 22.88 | 2,928.65 |
| TX1 | CS | 08-10F | SA5000-SC5 P05 | RING SET SINGLE CYLINDER | 3 | 36.16 | 108.48 |
| TX1 | CS | 09-01D | SA5000-SC5 P05 | RING SET SINGLE CYLINDER | 150 | 36.16 | 5,424.00 |
| TX1 | CS | 07-09D | SA5000-SC5 P10 | RING SET SINGLE CYLINDER | 24 | 41.43 | 994.41 |
| TX1 | CS | 07-09D | SA5000-SC5 P10 | RING SET SINGLE CYLINDER | 100 | 41.43 | 4,143.38 |
| TX1 | CS | 06-07C | SA5000-SC5 P15 | RING SET SINGLE CYLINDER | 72 | 45.62 | 3,284.64 |
| TX1 | CS | 03-07C | SA5003 | RING | 12 | 8.28 | 99.39 |
| TX1 | CS | 01-06D | SA5003 P05 | RING | 28 | 8.66 | 242.42 |
| TX1 | CS | 04-08G | SA5003 P10 | RING | 14 | 11.46 | 160.50 |
| TX1 | CS | 04-10B | SA5004 P10 | RING | 88 | 7.85 | 690.70 |
| TX1 | CS | 01-08F | SA501867 | WASHER, TAB | 935 | 0.60 | 562.12 |
| TX1 | CS | 01-10A | SA501867 | WASHER, TAB | 127 | 0.60 | 76.35 |
| TX1 | CS | 01-04E | SA502287 | SNAP RING | 200 | 0.18 | 36.58 |
| TX1 | CS | 01-01A | SA520-A1 | GASKET SET TOP OVERHAUL | 2 | 89.38 | 178.77 |
| TX1 | CS | 08-01G | SA520-A2 | GASKET SET TOP OVERHAUL | 1 | 82.64 | 82.64 |
| TX1 | CS | 08-04A | SA520-A3 | GASKET SET TOP OVERHAUL | 2 | 76.13 | 152.27 |
| TX1 | CS | 08-04A | SA520-A3 | GASKET SET TOP OVERHAUL | 5 | 76.13 | 380.67 |
| TX1 | CS | 09-02D | SA520-T1 | GASKET SET SINGLE CYLINDER | 1 | 7.20 | 7.20 |
| TX1 | CS | 09-02D | SA520-T1 | GASKET SET SINGLE CYLINDER | 1 | 7.20 | 7.20 |
| TX1 | CS | 09-02D | SA520-T1 | GASKET SET SINGLE CYLINDER | 317 | 7.20 | 2,281.99 |
| TX1 | CS | 04-07D | SA520-T1-S | GASKET SET SINGLE CYLINDER | 8 | 6.27 | 50.16 |
| TX1 | CS | 05-01E | SA520-T2 | GASKET SET SINGLE CYLINDER | 3 | 4.63 | 13.88 |
| TX1 | CS | 05-01E | SA520-T2 | GASKET SET SINGLE CYLINDER | 5 | 4.63 | 23.13 |
| TX1 | CS | 06-09F | SA520-T3 | GASKET SET SINGLE CYLINDER | 24 | 7.43 | 178.32 |
| TX1 | CS | 04-06E | SA5201 | RING | 11 | 7.90 | 86.92 |
| TX1 | CS | 05-05A | SA5201 | RING | 467 | 7.90 | 3,690.23 |
| TX1 | CS | 06-05B | SA5201-SC2 | RING SET SINGLE CYLINDER | 15 | 22.08 | 331.26 |
| TX1 | CS | 06-05B | SA5201-SC2 | RING SET SINGLE CYLINDER | 50 | 22.08 | 1,104.22 |
| TX1 | CS | 03-06H | SA520129 | BUSHING, ROCKER ARM | 312 | 1.53 | 478.73 |
| TX1 | CS | 04-02C | SA5202 | RING | 6 | 6.89 | 41.34 |
| TX1 | CS | 03-03C | SA5205A | RING | 4 | 6.52 | 26.07 |
| TX1 | CS | 03-08E | SA530019 | SEAL, ASS'Y OIL CRANKSHAFT | 38 | 4.60 | 174.80 |
| TX1 | CS | 05-09A | SA530019 | SEAL, ASS'Y OIL CRANKSHAFT | 340 | 4.60 | 1,564.00 |
| TX1 | CS | 05-08F | SA530058 | BEARING | 16 | 15.36 | 245.70 |
| TX1 | CS | 05-07E | SA530058-A4 | BEARING SET | 1 | 124.18 | 124.18 |
| TX1 | CS | 05-07E | SA530058-A4 | BEARING SET | 12 | 124.18 | 1,490.16 |
| TX1 | CS | 05-09F | SA530058-A4 M10 | BEARING SET | 9 | 132.04 | 1,188.39 |
| TX1 | CS | 08-04E | SA530058-A5 | BEARING SET | 2 | 149.06 | 298.12 |
| TX1 | CS | 08-04E | SA530058-A5 | BEARING SET | 10 | 149.06 | 1,490.62 |
| TX1 | CS | 05-01C | SA530058-A5 M10 | BEARING SET | 1 | 156.46 | 156.46 |
| TX1 | CS | 05-01C | SA530058-A5 M10 | BEARING SET | 5 | 156.46 | 782.29 |
| TX1 | CS | 08-06E | SA530058-A6 | BEARING SET | 16 | 120.45 | 1,927.20 |
| TX1 | CS | 08-01F | SA530058A6M10 | BEARING SET | 13 | 130.79 | 1,700.29 |
| TX1 | CS | 02-09G | SA530162 | GASKET | 8 | 0.71 | 5.67 |
| TX1 | CS | 06-03H | SA530162-S | GASKET | 1 | 1.88 | 1.88 |
| TX1 | CS | 06-03H | SA530162-S | GASKET | 287 | 1.88 | 538.99 |
| TX1 | CS | 07-02A | SA530162-S | GASKET | 800 | 1.88 | 1,502.40 |
| TX1 | CS | 02-04F | SA530192 | BUSHING | 186 | 4.29 | 797.75 |
| TX1 | CS | 09-03D | SA530192 | BUSHING | 2,400 | 4.29 | 10,293.60 |
| TX1 | CS | 01-04H | SA530213 | BOLT, ROD | 733 | 7.46 | 5,468.18 |
| TX1 | CS | 01-07A | SA530213 | BOLT, ROD | 900 | 7.46 | 6,714.00 |
| TX1 | CS | 12-03E | SA530348 | PISTON | 122 | 22.06 | 2,691.26 |
| TX1 | CS | 10-03E | SA530348 P15 | PISTON | 16 | 22.06 | 352.96 |
| TX1 | CS | 11-03B | SA530348 P15 | PISTON | 260 | 22.06 | 5,735.60 |
| TX1 | CS | 04-05F | SA530367 | BEARING | 3 | 1.50 | 4.50 |
| TX1 | CS | 04-05F | SA530367 | BEARING | 324 | 1.50 | 486.00 |
| TX1 | CS | 06-07F | SA530383 | BEARING, CONNECTING ROD | 601 | 6.16 | 3,702.16 |
| TX1 | CS | 06-05E | SA530383 M10 | BEARING | 100 | 7.26 | 725.73 |
| TX1 | CS | 01-07C | SA530462 | BUSHING, ROCKER SHAFT, SERVICE | 2 | 1.08 | 2.16 |
| TX1 | CS | 01-07C | SA530462 | BUSHING, ROCKER SHAFT, SERVICE | 767 | 1.08 | 828.36 |
| TX1 | CS | 02-07E | SA530523 | GASKET | 52 | 0.06 | 3.30 |
| TX1 | CS | 03-08G | SA530658 | BUSHING | 840 | 2.12 | 1,783.15 |
| TX1 | CS | 09-01D | SA530658 | BUSHING | 1,852 | 2.12 | 3,931.43 |
| TX1 | CS | 09-03C | SA530658 | BUSHING | 594 | 2.12 | 1,260.94 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 09-01E | SA530830 | ASS'Y, PIN | 437 | 19.05 | 8,324.24 |
| TX1 | CS | 07-02H | SA530917 | SEAL, ASS'Y OIL CRANKSHAFT | 386 | 4.66 | 1,798.76 |
| TX1 | CS | 03-09C | SA530928 | GASKET | 2 | 0.12 | 0.25 |
| TX1 | CS | 03-01B | SA530940 | RING, SNAP | 167 | 0.07 | 12.29 |
| TX1 | CS | 05-03A | SA530940 | RING, SNAP | 21,600 | 0.07 | 1,589.76 |
| TX1 | CS | 02-04D | SA531001 | NUT, CYLINDER HOLD DOWN | 1,570 | 1.24 | 1,946.80 |
| TX1 | CS | 01-02H | SA531003 | NUT | 9 | 1.12 | 10.06 |
| TX1 | CS | 01-02H | SA531003 | NUT | 864 | 1.12 | 965.69 |
| TX1 | CS | 01-07A | SA531003 | NUT | 2,600 | 1.12 | 2,906.02 |
| TX1 | CS | 03-05C | SA531378 | SEAL | 2 | 2.28 | 4.57 |
| TX1 | CS | 04-06C | SA534609 | WASHER | 325 | 0.30 | 97.50 |
| TX1 | CS | 06-04H | SA534610 | PACKING, PUSH ROD HOUSING | 480 | 0.22 | 104.26 |
| TX1 | CS | 01-02F | SA534715 | RING, RET. | 13 | 0.14 | 1.76 |
| TX1 | CS | 01-02F | SA534715 | RING, RET. | 43 | 0.14 | 5.81 |
| TX1 | CS | 02-06C | SA534740 | GASKET | 82 | 0.10 | 7.82 |
| TX1 | CS | 03-05D | SA534750 | GASKET | 36 | 0.19 | 6.96 |
| TX1 | CS | 01-04G | SA534857 | GASKET | 4 | 0.81 | 3.24 |
| TX1 | CS | 01-04G | SA534857 | GASKET | 268 | 0.81 | 217.05 |
| TX1 | CS | 05-07H | SA534857-S | GASKET | 263 | 2.27 | 596.46 |
| TX1 | CS | 07-03A | SA534857-S | GASKET | 1,004 | 2.27 | 2,276.97 |
| TX1 | CS | 02-04C | SA534941 | GASKET | 3 | 0.15 | 0.45 |
| TX1 | CS | 02-04C | SA534941 | GASKET | 46 | 0.15 | 6.83 |
| TX1 | CS | 07-06H | SA535057 | GASKET | 4,150 | 0.27 | 1,132.95 |
| TX1 | CS | 01-10C | SA535091-.62 | SCREW | 792 | 0.33 | 261.68 |
| TX1 | CS | 04-08D | SA535118 | SCREW | 12 | 0.32 | 3.86 |
| TX1 | CS | 04-08D | SA535118 | SCREW | 852 | 0.32 | 273.75 |
| TX1 | CS | 03-02C | SA535634 | PIN, DOWEL | 46 | 0.93 | 42.78 |
| TX1 | CS | 10-03E | SA535661 | CAMSHAFT | 26 | 344.32 | 8,952.34 |
| TX1 | CS | 01-03G | SA535666 | SCREW | 4 | 2.04 | 8.16 |
| TX1 | CS | 02-08D | SA535885 | GASKET | 92 | 0.06 | 5.88 |
| TX1 | CS | 12-01E | SA536092-A10 | GASKET SET MAJOR OVERHAUL | 16 | 126.27 | 2,020.32 |
| TX1 | CS | 10-04C | SA536092-A10B | GASKET SET MAJOR BOTTOM MVP | 1 | 85.61 | 85.61 |
| TX1 | CS | 09-02C | SA536092-A11 | GASKET SET MAJOR OVERHAUL | 3 | 152.48 | 457.45 |
| TX1 | CS | 11-03E | SA536092-A6 | GASKET SET MAJOR OVERHAUL | 10 | 124.69 | 1,246.88 |
| TX1 | CS | 12-02D | SA536092-A6 | GASKET SET MAJOR OVERHAUL | 8 | 124.69 | 997.50 |
| TX1 | CS | 12-02D | SA536092-A6B | GASKET SET MAJOR BOTTOM MVP | 3 | 87.31 | 261.94 |
| TX1 | CS | 12-02D | SA536092-A6B | GASKET SET MAJOR BOTTOM MVP | 10 | 87.31 | 873.14 |
| TX1 | CS | 11-01D | SA536092-A9 | GASKET SET MAJOR OVERHAUL | 5 | 140.93 | 704.65 |
| TX1 | CS | 03-01F | SA536379 | SCREW | 1,443 | 1.67 | 2,414.72 |
| TX1 | CS | 09-01C | SA536379 | SCREW | 2,700 | 1.67 | 4,518.18 |
| TX1 | CS | 03-04D | SA536413 | GASKET | 12 | 0.18 | 2.11 |
| TX1 | CS | 03-04D | SA536413 | GASKET | 240 | 0.18 | 42.22 |
| TX1 | CS | 03-10G | SA536740 | SEAL, INTAKE | 825 | 1.28 | 1,056.00 |
| TX1 | CS | 08-09A | SA536997-A1 | GASKET SET MAJOR OVERHAUL | 1 | 170.48 | 170.48 |
| TX1 | CS | 08-09A | SA536997-A1 | GASKET SET MAJOR OVERHAUL | 2 | 170.48 | 340.95 |
| TX1 | CS | 03-05E | SA537019 | SCREW | 3 | 1.22 | 3.66 |
| TX1 | CS | 03-05E | SA537019 | SCREW | 574 | 1.22 | 700.28 |
| TX1 | CS | 07-06C | SA537401-A3 | BEARING SET | 1 | 125.68 | 125.68 |
| TX1 | CS | 07-06C | SA537401-A3 | BEARING SET | 15 | 125.68 | 1,885.27 |
| TX1 | CS | 06-09F | SA537401-A3 M10 | BEARING SET | 1 | 326.50 | 326.50 |
| TX1 | CS | 06-09F | SA537401-A3 M10 | BEARING SET | 10 | 326.50 | 3,265.02 |
| TX1 | CS | 03-02F | SA537690 | (10)WASHER | 1,076 | 0.28 | 304.40 |
| TX1 | CS | 02-05D | SA537721 | BEARING | 775 | 3.20 | 2,483.33 |
| TX1 | CS | 04-02D | SA537728 | SCREW | 7 | 0.89 | 6.24 |
| TX1 | CS | 04-04E | SA537728 | SCREW | 426 | 0.89 | 379.82 |
| TX1 | CS | 02-02G | SA537870 | ASSEMBLY, PUSH ROD | 16 | 9.01 | 144.19 |
| TX1 | CS | 02-02G | SA537870 | ASSEMBLY, PUSH ROD | 31 | 9.01 | 279.36 |
| TX1 | CS | 02-08F | SA537870 P30 | PUSHROD | 1 | 9.16 | 9.16 |
| TX1 | CS | 02-08F | SA537870 P30 | PUSHROD | 11 | 9.16 | 100.75 |
| TX1 | CS | 01-10E | SA538304 | PUSH ROD | 4 | 8.82 | 35.28 |
| TX1 | CS | 03-08H | SA538304 P30 | PUSHROD | 136 | 9.25 | 1,258.45 |
| TX1 | CS | 07-08G | SA538684 | BUSHING | 56 | 3.44 | 192.37 |
| TX1 | CS | 07-08G | SA538684 | BUSHING | 115 | 3.44 | 395.05 |
| TX1 | CS | 01-03F | SA539058 | WASHER | 672 | 0.29 | 194.88 |
| TX1 | CS | 01-09A | SA539058 | WASHER | 3,007 | 0.29 | 872.03 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 03-02B | SA539374 | (12)WASHER | 12,120 | 0.10 | 1,191.40 |
| TX1 | CS | 09-02E | SA539467 | PISTON PIN & PLUG ASS'Y | 390 | 18.12 | 7,067.93 |
| TX1 | CS | 09-02E | SA539467 | PISTON PIN & PLUG ASS'Y | 492 | 18.12 | 8,916.47 |
| TX1 | CS | 08-07E | SA539740 | ROCKER, SHAFT | 73 | 10.61 | 774.79 |
| TX1 | CS | 06-09H | SA539800 | CLUTCH GEAR | 119 | 69.38 | 8,256.18 |
| TX1 | CS | 02-02G | SA539800 M15 | SPRING | 17 | 72.35 | 1,229.95 |
| TX1 | CS | 08-06H | SA539840 | CONNECTOR PUSH ROD | 456 | 0.45 | 204.38 |
| TX1 | CS | 09-01C | SA539988 | VALVE, INT. | 166 | 27.45 | 4,556.70 |
| TX1 | CS | 05-06A | SA550-T1 | GASKET SET | 6 | 6.40 | 38.43 |
| TX1 | CS | 05-06A | SA550-T1 | GASKET SET | 18 | 6.40 | 115.28 |
| TX1 | CS | 01-05B | SA625065-2 | BUSHING | 16 | 1.38 | 22.08 |
| TX1 | CS | 01-05B | SA625065-2 | BUSHING | 36 | 1.38 | 49.68 |
| TX1 | CS | 01-05B | SA625065-2 | BUSHING | 234 | 1.38 | 322.92 |
| TX1 | CS | 07-04C | SA625142 | SHAFT | 4 | 7.00 | 28.00 |
| TX1 | CS | 04-08E | SA625327-2 | (12)WASHER | 12,777 | 0.02 | 245.32 |
| TX1 | CS | 04-07H | SA625957 | SPRING, VALVE | 258 | 0.76 | 196.08 |
| TX1 | CS | 05-07F | SA625958 | SPRING | 3 | 1.23 | 3.69 |
| TX1 | CS | 05-07F | SA625958 | SPRING | 116 | 1.23 | 142.68 |
| TX1 | CS | 12-01D | SA626049-A4 | GASKET SET MAJOR OVERHAUL | 3 | 128.15 | 384.45 |
| TX1 | CS | 12-01D | SA626049-A4 | GASKET SET MAJOR OVERHAUL | 10 | 128.15 | 1,281.49 |
| TX1 | CS | 12-01D | SA626049-A4B | GASKET SET MAJOR BOTTOM MVP | 2 | 88.89 | 177.78 |
| TX1 | CS | 01-06F | SA626140 | NUT | 922 | 0.84 | 773.74 |
| TX1 | CS | 01-07A | SA626140 | NUT | 3,600 | 0.84 | 3,021.12 |
| TX1 | CS | 06-03G | SA627246 M10 | BEARING | 68 | 82.17 | 5,587.51 |
| TX1 | CS | 07-03C | SA627246-A2 | BEARING SET | 13 | 205.44 | 2,670.72 |
| TX1 | CS | 05-01B | SA627246A2M10 | BEARING SET | 1 | 198.26 | 198.26 |
| TX1 | CS | 05-01B | SA627246A2M10 | BEARING SET | 18 | 198.26 | 3,568.64 |
| TX1 | CS | 01-06D | SA627429 | GASKET, ASS'Y EXHAUST FLANGE | 536 | 2.69 | 1,440.61 |
| TX1 | CS | 03-08F | SA627496 | GASKET | 80 | 0.37 | 29.60 |
| TX1 | CS | 04-05G | SA627693 | BUSHING, ROCKER ARM | 985 | 0.41 | 404.34 |
| TX1 | CS | 04-06A | SA627693 | BUSHING, ROCKER ARM | 2,000 | 0.41 | 821.00 |
| TX1 | CS | 02-08G | SA627731 | KEY, VALVE SPRING | 2,781 | 0.03 | 91.77 |
| TX1 | CS | 04-07A | SA627731 | KEY, VALVE SPRING | 21,624 | 0.03 | 713.59 |
| TX1 | CS | 06-08C | SA627795 | BEARING, MAIN | 2 | 34.23 | 68.46 |
| TX1 | CS | 06-01E | SA627795-A3 | BEARING SET | 3 | 162.15 | 486.45 |
| TX1 | CS | 06-01E | SA627795-A3 | BEARING SET | 10 | 162.15 | 1,621.50 |
| TX1 | CS | 08-10B | SA627795A3M10 | BEARING SET | 26 | 159.72 | 4,152.74 |
| TX1 | CS | 08-10C | SA627795A3M10 | BEARING SET | 3 | 159.72 | 479.16 |
| TX1 | CS | 04-10G | SA627993 | GASKET, STARTER ADAPTER TO CRA | 15 | 0.44 | 6.56 |
| TX1 | CS | 04-01H | SA628109 | NUT, CONNECTING ROD | 1,108 | 1.10 | 1,218.80 |
| TX1 | CS | 04-04A | SA628109 | NUT, CONNECTING ROD | 2,600 | 1.10 | 2,860.00 |
| TX1 | CS | 03-06F | SA628260 | GASKET | 4 | 2.80 | 11.20 |
| TX1 | CS | 01-04D | SA628321-.38 | BOLT | 132 | 1.00 | 132.00 |
| TX1 | CS | 05-08E | SA628488 | LIFTER, HYD. | 606 | 22.78 | 13,806.20 |
| TX1 | CS | 02-04G | SA628555-16 | HOSE | 158 | 0.70 | 110.51 |
| TX1 | CS | 01-09D | SA628556 | WASHER | 2,186 | 0.20 | 437.20 |
| TX1 | CS | 04-04F | SA628975 | BUSHING | 1 | 3.42 | 3.42 |
| TX1 | CS | 04-04F | SA628975 | BUSHING | 490 | 3.42 | 1,677.42 |
| TX1 | CS | 06-09A | SA628975 | BUSHING | 1,007 | 3.42 | 3,447.26 |
| TX1 | CS | 03-10E | SA629004 | SNAP RING | 1 | 0.07 | 0.07 |
| TX1 | CS | 03-10E | SA629004 | SNAP RING | 4 | 0.07 | 0.26 |
| TX1 | CS | 03-10E | SA629004 | SNAP RING | 400 | 0.07 | 26.00 |
| TX1 | CS | 01-10D | SA629104 | RING, RET. | 3 | 0.04 | 0.13 |
| TX1 | CS | 01-10D | SA629104 | RING, RET. | 606 | 0.04 | 25.45 |
| TX1 | CS | 02-03A | SA629104 | RING, RET. | 5,000 | 0.04 | 210.00 |
| TX1 | CS | 02-05B | SA629116 | GASKET, REDUCTION GEAR COVER | 38 | 0.09 | 3.57 |
| TX1 | CS | 01-02G | SA629117-1 | ROTOCOIL ASSY | 108 | 4.80 | 518.51 |
| TX1 | CS | 03-06C | SA629159 | GASKET, OUTLET | 440 | 0.08 | 35.20 |
| TX1 | CS | 09-03C | SA629163-5 | CLAMP (NOT FAA/PMA APPROVED) | 711 | 6.65 | 4,728.15 |
| TX1 | CS | 02-01H | SA629163-7 | (2)CLAMP ASSY | 25 | 6.70 | 167.50 |
| TX1 | CS | 04-06H | SA629340 | BOLT | 423 | 4.38 | 1,852.82 |
| TX1 | CS | 09-02E | SA629340 | BOLT | 2,705 | 4.38 | 11,848.44 |
| TX1 | CS | 04-09G | SA629518-3H | PLUG | 368 | 2.20 | 809.78 |
| TX1 | CS | 06-07H | SA629690 | ASSEMBLY, PISTON PIN | 59 | 19.45 | 1,147.33 |
| TX1 | CS | 04-01B | SA629702 | INSERT, INT. | 10 | 2.35 | 23.47 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 04-03D | SA629702 | INSERT, INT. | 17 | 2.35 | 39.89 |
| TX1 | CS | 04-03D | SA629702 | INSERT, INT. | 38 | 2.35 | 89.17 |
| TX1 | CS | 04-02B | SA629702 P05 | SEAT-VALVE | 38 | 2.36 | 89.68 |
| TX1 | CS | 04-01E | SA629702 P10 | SEAT-VALVE | 68 | 2.36 | 160.48 |
| TX1 | CS | 03-02B | SA629702 P20 | SEAT-VALVE | 1 | 2.36 | 2.36 |
| TX1 | CS | 03-04A | SA629702 P20 | SEAT-VALVE | 69 | 2.36 | 162.84 |
| TX1 | CS | 03-05F | SA629702 P30 | SEAT-VALVE | 67 | 2.36 | 158.12 |
| TX1 | CS | 03-05F | SA629702 P30 | SEAT-VALVE | 712 | 2.36 | 1,680.32 |
| TX1 | CS | 04-04G | SA629711 | WASHER, PUSH ROD HOUSING DNB | 6 | 0.08 | 0.48 |
| TX1 | CS | 09-03E | SA630046 | PISTON PIN | 11 | 18.13 | 199.39 |
| TX1 | CS | 09-03E | SA630046 | PISTON PIN | 12 | 18.13 | 217.52 |
| TX1 | CS | 09-03E | SA630046 | PISTON PIN | 242 | 18.13 | 4,386.56 |
| TX1 | CS | 01-10F | SA630261-11 | PIN * | 98 | 4.70 | 460.14 |
| TX1 | CS | 01-02C | SA630261-15 | PIN * | 79 | 4.28 | 338.12 |
| TX1 | CS | 03-02H | SA630261-34 | PIN | 4 | 3.28 | 13.10 |
| TX1 | CS | 03-02H | SA630261-34 | PIN | 14 | 3.28 | 45.86 |
| TX1 | CS | 03-02H | SA630261-34 | PIN | 16 | 3.28 | 52.41 |
| TX1 | CS | 04-03H | SA630261-37 | PIN | 834 | 3.05 | 2,547.04 |
| TX1 | CS | 02-06D | SA630261-38 | PIN | 14 | 3.51 | 49.13 |
| TX1 | CS | 04-03F | SA630261-39 | PIN | 195 | 3.51 | 683.59 |
| TX1 | CS | 04-07G | SA630261-40 | PIN | 141 | 3.51 | 494.91 |
| TX1 | CS | 02-03D | SA630261-41 | PIN | 2 | 3.51 | 7.01 |
| TX1 | CS | 02-03D | SA630261-41 | PIN | 96 | 3.51 | 336.65 |
| TX1 | CS | 02-10F | SA630261-43 | PIN * | 84 | 4.76 | 399.84 |
| TX1 | CS | 02-01G | SA630261-44 | PIN * | 47 | 4.76 | 223.72 |
| TX1 | CS | 05-04E | SA630262 | GUIDE, INT. | 84 | 12.40 | 1,041.64 |
| TX1 | CS | 06-02E | SA630262 P05 | GUIDE | 1 | 9.34 | 9.34 |
| TX1 | CS | 06-02E | SA630262 P05 | GUIDE | 30 | 9.34 | 280.33 |
| TX1 | CS | 04-10B | SA630262 P10 | GUIDE - NO LONGER AVAILABLE | 2 | 9.31 | 18.62 |
| TX1 | CS | 06-01C | SA630262 P20 | GUIDE | 8 | 8.94 | 71.55 |
| TX1 | CS | 07-01E | SA630262 P30 | GUIDE | 3 | 3.15 | 9.45 |
| TX1 | CS | 07-01E | SA630262 P30 | GUIDE | 97 | 3.15 | 305.54 |
| TX1 | CS | 02-10D | SA630286 | PACKING | 360 | 0.20 | 72.00 |
| TX1 | CS | 02-10D | SA630350 | GASKET, AIR THROTTLE | 16 | 0.23 | 3.71 |
| TX1 | CS | 02-10D | SA630350 | GASKET, AIR THROTTLE | 52 | 0.23 | 12.06 |
| TX1 | CS | 02-01F | SA630365 | GASKET, EXH. FLANGE | 516 | 0.95 | 490.20 |
| TX1 | CS | 06-06D | SA630464 M10 | BEARING | 107 | 13.42 | 1,436.06 |
| TX1 | CS | 11-01B | SA630464 M10 | BEARING | 57 | 13.42 | 765.00 |
| TX1 | CS | 04-06C | SA630591 | INSERT, INT. VALVE SEAT | 6 | 2.40 | 14.40 |
| TX1 | CS | 04-08G | SA630591 P05 | SEAT-VALVE | 1 | 2.40 | 2.40 |
| TX1 | CS | 04-08G | SA630591 P05 | SEAT-VALVE | 8 | 2.40 | 19.20 |
| TX1 | CS | 01-03E | SA630591 P10 | SEAT-VALVE | 5 | 2.40 | 12.00 |
| TX1 | CS | 01-03E | SA630591 P10 | SEAT-VALVE | 16 | 2.40 | 38.40 |
| TX1 | CS | 03-08F | SA630591 P20 | SEAT-VALVE | 1 | 2.40 | 2.40 |
| TX1 | CS | 03-08F | SA630591 P20 | SEAT-VALVE | 2 | 2.40 | 4.80 |
| TX1 | CS | 03-08F | SA630591 P20 | SEAT-VALVE | 60 | 2.40 | 144.00 |
| TX1 | CS | 03-03F | SA630591 P30 | SEAT-VALVE | 30 | 2.40 | 71.93 |
| TX1 | CS | 04-10E | SA630678 | RING | 26 | 1.66 | 43.18 |
| TX1 | CS | 04-03F | SA630678 P05 | RING | 26 | 6.37 | 165.58 |
| TX1 | CS | 02-09F | SA630680 | BEARING, NEEDLE | 19 | 5.20 | 98.85 |
| TX1 | CS | 03-03C | SA630692 | SCREW | 2 | 2.35 | 4.70 |
| TX1 | CS | 03-03C | SA630692 | SCREW | 66 | 2.35 | 155.10 |
| TX1 | CS | 01-08G | SA630742 | BOLT, CAMSHAFT GEAR | 892 | 2.57 | 2,292.44 |
| TX1 | CS | 07-02E | SA630826 | BEARING | 12 | 3.04 | 36.49 |
| TX1 | CS | 07-02E | SA630826 | BEARING | 24 | 3.04 | 72.98 |
| TX1 | CS | 09-01E | SA630826 | BEARING | 1,680 | 3.04 | 5,108.38 |
| TX1 | CS | 06-06G | SA630826 M10 | BEARING | 2 | 3.91 | 7.82 |
| TX1 | CS | 06-06G | SA630826 M10 | BEARING | 224 | 3.91 | 876.36 |
| TX1 | CS | 13-01E | SA630826 M10 | BEARING | 1,728 | 3.91 | 6,760.45 |
| TX1 | CS | 03-04F | SA630899 | BEARING, NEEDLE | 41 | 3.81 | 156.12 |
| TX1 | CS | 05-09E | SA630979-9 | O-RING | 168 | 0.11 | 19.15 |
| TX1 | CS | 01-10B | SA631059 | GASKET, OIL COOLER TO CRANKCAS | 334 | 0.12 | 38.71 |
| TX1 | CS | 01-06C | SA631088-.44 | BOLT | 2 | 1.09 | 2.18 |
| TX1 | CS | 01-09E | SA631088-.44 | BOLT | 491 | 1.09 | 535.19 |
| TX1 | CS | 10-04D | SA631348-A3 | GASKET SET MAJOR OVERHAUL | 19 | 96.19 | 1,827.61 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 13-02F | SA631475 | PISTON | 87 | 39.53 | 3,439.15 |
| TX1 | CS | 14-03F | SA631475 P10 | PISTON | 270 | 79.82 | 21,551.75 |
| TX1 | CS | 13-02B | SA631475 P15 | PISTON | 112 | 75.84 | 8,494.16 |
| TX1 | CS | 13-02B | SA631475 P15 | PISTON | 125 | 75.84 | 9,480.09 |
| TX1 | CS | 13-02D | SA631475 P15 | PISTON | 25 | 75.84 | 1,896.02 |
| TX1 | CS | 07-10B | SA631496 | GUIDE | 2 | 7.17 | 14.34 |
| TX1 | CS | 07-10B | SA631496 | GUIDE | 3 | 7.17 | 21.52 |
| TX1 | CS | 07-10B | SA631496 | GUIDE | 18 | 7.17 | 129.09 |
| TX1 | CS | 08-05A | SA631496 | GUIDE | 206 | 7.17 | 1,477.41 |
| TX1 | CS | 06-04D | SA631496 P05 | GUIDE | 56 | 5.95 | 333.19 |
| TX1 | CS | 13-02E | SA631496 P05 | GUIDE | 100 | 5.95 | 594.98 |
| TX1 | CS | 07-06E | SA631496 P10 | GUIDE | 2 | 5.99 | 11.98 |
| TX1 | CS | 07-06E | SA631496 P10 | GUIDE | 6 | 5.99 | 35.94 |
| TX1 | CS | 07-06E | SA631496 P10 | GUIDE | 81 | 5.99 | 485.21 |
| TX1 | CS | 05-05E | SA631496 P20 | GUIDE | 2 | 6.56 | 13.12 |
| TX1 | CS | 05-05E | SA631496 P20 | GUIDE | 222 | 6.56 | 1,456.32 |
| TX1 | CS | 06-03D | SA631496 P30 | GUIDE | 84 | 6.51 | 546.81 |
| TX1 | CS | 06-08H | SA631521 | SPRING | 718 | 0.89 | 641.96 |
| TX1 | CS | 01-03D | SA631554 | NUT, CONNECTING ROD | 2 | 3.76 | 7.52 |
| TX1 | CS | 01-03D | SA631554 | NUT, CONNECTING ROD | 377 | 3.76 | 1,417.52 |
| TX1 | CS | 03-07D | SA631654 | ROTOCOIL | 348 | 6.81 | 2,369.88 |
| TX1 | CS | 04-06G | SA631794 | BOLT | 127 | 7.05 | 895.77 |
| TX1 | CS | 09-01C | SA631794 | BOLT | 600 | 7.05 | 4,231.98 |
| TX1 | CS | 01-04E | SA631808 | CTWT. PLATE | 571 | 5.37 | 3,067.24 |
| TX1 | CS | 01-08A | SA631808 | CTWT. PLATE | 7 | 5.37 | 37.60 |
| TX1 | CS | 08-09G | SA631815 | SHAFT | 2 | 6.31 | 12.62 |
| TX1 | CS | 08-09G | SA631815 | SHAFT | 4 | 6.31 | 25.24 |
| TX1 | CS | 08-09G | SA631815 | SHAFT | 14 | 6.31 | 88.33 |
| TX1 | CS | 08-07F | SA631991 | SHAFT, ROCKER | 54 | 7.35 | 397.00 |
| TX1 | CS | 01-02D | SA632050 | BUSHING | 246 | 1.12 | 276.73 |
| TX1 | CS | 04-09E | SA632248 | SEAL | 120 | 0.21 | 24.96 |
| TX1 | CS | 01-07D | SA632310-S | GASKET | 10 | 0.87 | 8.69 |
| TX1 | CS | 01-07D | SA632310-S | GASKET | 83 | 0.87 | 72.14 |
| TX1 | CS | 10-03C | SA632424-A3 | GASKET SET MAJOR OVERHAUL | 2 | 130.01 | 260.02 |
| TX1 | CS | 12-01F | SA632424-A3 | GASKET SET MAJOR OVERHAUL | 37 | 130.01 | 4,810.38 |
| TX1 | CS | 10-03C | SA632429-A3 | GASKET SET MAJOR OVERHAUL | 13 | 115.45 | 1,500.85 |
| TX1 | CS | 12-02D | SA632429-A3B | GASKET SET MAJOR BOTTOM MVP | 1 | 75.36 | 75.36 |
| TX1 | CS | 12-03D | SA632430-A3 | GASKET SET MAJOR OVERHAUL | 10 | 118.46 | 1,184.60 |
| TX1 | CS | 13-01D | SA632430-A3 | GASKET SET MAJOR OVERHAUL | 25 | 118.46 | 2,961.50 |
| TX1 | CS | 01-01D | SA632443A-4 | NUT | 900 | 0.51 | 463.05 |
| TX1 | CS | 01-02A | SA632443A-4 | NUT | 2,530 | 0.51 | 1,301.69 |
| TX1 | CS | 05-07G | SA632459-S | GASKET | 48 | 1.41 | 67.48 |
| TX1 | CS | 05-07G | SA632459-S | GASKET | 206 | 1.41 | 289.59 |
| TX1 | CS | 03-08D | SA632655 | GASKET, OIL FILTER ADAPTER TO | 13 | 0.13 | 1.64 |
| TX1 | CS | 03-05C | SA632837 | GASKET | 372 | 0.38 | 141.36 |
| TX1 | CS | 02-02D | SA632945 | GASKET, FUEL PUMP TO C/C | 48 | 0.14 | 6.72 |
| TX1 | CS | 12-02D | SA633025-A4 | GASKET SET MAJOR OVERHAUL | 3 | 109.75 | 329.24 |
| TX1 | CS | 12-02D | SA633025-A4 | GASKET SET MAJOR OVERHAUL | 10 | 109.75 | 1,097.46 |
| TX1 | CS | 11-01D | SA633025-A5 | GASKET SET MAJOR OVERHAUL | 1 | 117.17 | 117.17 |
| TX1 | CS | 08-06G | SA633106 | HYDRAULIC LIFTER ASSEMBLY | 198 | 25.12 | 4,972.91 |
| TX1 | CS | 09-02E | SA633106 | HYDRAULIC LIFTER ASSEMBLY | 812 | 25.12 | 20,393.95 |
| TX1 | CS | 06-03D | SA633398 M10 | BEARING | 28 | 6.58 | 184.21 |
| TX1 | CS | 06-02C | SA633542 | SHAFT GEAR STARTER | 29 | 174.87 | 5,071.23 |
| TX1 | CS | 06-06C | SA633542 | SHAFT GEAR STARTER | 49 | 174.87 | 8,568.63 |
| TX1 | CS | 12-02E | SA633570-A5 | GASKET SET MAJOR OVERHAUL | 20 | 140.03 | 2,800.67 |
| TX1 | CS | 11-01D | SA633570-A5B | GASKET SET MAJOR BOTTOM MVP | 5 | 94.55 | 472.73 |
| TX1 | CS | 11-01D | SA633570-A5B | GASKET SET MAJOR BOTTOM MVP | 5 | 94.55 | 472.73 |
| TX1 | CS | 12-03E | SA633570-A7 | GASKET SET MAJOR OVERHAUL | 42 | 142.83 | 5,998.82 |
| TX1 | CS | 10-04C | SA633570-A7B | GASKET SET MAJOR BOTTOM MVP | 3 | 104.81 | 314.42 |
| TX1 | CS | 09-02C | SA633570-A8 | GASKET SET MAJOR OVERHAUL | 2 | 145.71 | 291.42 |
| TX1 | CS | 12-01D | SA633570-A8B | GASKET SET MAJOR BOTTOM MVP | 1 | 99.02 | 99.02 |
| TX1 | CS | 05-06B | SA633602 | GEAR, OIL PUMP DRIVEN | 1 | 45.72 | 45.72 |
| TX1 | CS | 02-01G | SA633611 | ASS'Y GEAR OIL | 557 | 1.17 | 648.91 |
| TX1 | CS | 04-06E | SA633611 | ASS'Y GEAR OIL | 5 | 1.17 | 5.83 |
| TX1 | CS | 01-09D | SA633958-3 | SEAL | 26 | 0.14 | 3.60 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | CS | 01-05G | SA633958-5 | SEAL | 1,744 | 0.33 | 575.52 |
| TX1 | CS | 05-02D | SA634503 M10 | BEARING | 11 | 13.03 | 143.32 |
| TX1 | CS | 03-02G | SA634505 | NUT | 10 | 1.75 | 17.50 |
| TX1 | CS | 03-02G | SA634505 | NUT | 1,675 | 1.75 | 2,931.25 |
| TX1 | CS | 02-03D | SA635815 | STUD | 29 | 4.49 | 130.28 |
| TX1 | CS | 02-03D | SA635815 | STUD | 192 | 4.49 | 862.56 |
| TX1 | CS | 03-07G | SA635959 | INSERT, EXH. | 2 | 7.99 | 15.99 |
| TX1 | CS | 03-07G | SA635959 | INSERT, EXH. | 13 | 7.99 | 103.93 |
| TX1 | CS | 03-09C | SA635959 | INSERT, EXH. | 40 | 7.99 | 319.78 |
| TX1 | CS | 03-10A | SA635959 | INSERT, EXH. | 84 | 7.99 | 671.54 |
| TX1 | CS | 04-05D | SA635959 P05 | SEAT-VALVE | 2 | 8.08 | 16.16 |
| TX1 | CS | 04-05D | SA635959 P05 | SEAT-VALVE | 5 | 8.08 | 40.40 |
| TX1 | CS | 04-05D | SA635959 P05 | SEAT-VALVE | 29 | 8.08 | 234.32 |
| TX1 | CS | 04-07D | SA635959 P10 | SEAT-VALVE | 1 | 8.08 | 8.08 |
| TX1 | CS | 04-07D | SA635959 P10 | SEAT-VALVE | 1 | 8.08 | 8.08 |
| TX1 | CS | 04-07D | SA635959 P10 | SEAT-VALVE | 2 | 8.08 | 16.16 |
| TX1 | CS | 04-07D | SA635959 P10 | SEAT-VALVE | 4 | 8.08 | 32.32 |
| TX1 | CS | 04-07D | SA635959 P10 | SEAT-VALVE | 50 | 8.08 | 404.00 |
| TX1 | CS | 03-09D | SA635959 P20 | SEAT-VALVE | 32 | 8.08 | 258.56 |
| TX1 | CS | 03-09D | SA635959 P20 | SEAT-VALVE | 63 | 8.08 | 509.04 |
| TX1 | CS | 07-05B | SA636242 | GUIDE, EXH. | 168 | 5.97 | 1,003.13 |
| TX1 | CS | 05-05D | SA636242 P05 | GUIDE | 1 | 5.25 | 5.25 |
| TX1 | CS | 05-05D | SA636242 P05 | GUIDE | 391 | 5.25 | 2,052.79 |
| TX1 | CS | 08-05C | SA636242 P10 | GUIDE | 36 | 5.43 | 195.36 |
| TX1 | CS | 09-03E | SA636242 P10 | GUIDE | 499 | 5.43 | 2,707.97 |
| TX1 | CS | 08-09C | SA636242 P20 | GUIDE | 6 | 5.42 | 32.51 |
| TX1 | CS | 08-09C | SA636242 P20 | GUIDE | 465 | 5.42 | 2,519.70 |
| TX1 | CS | 06-08B | SA636242 P30 | GUIDE | 89 | 5.49 | 488.74 |
| TX1 | CS | 07-03A | SA636242 P30 | GUIDE | 500 | 5.49 | 2,745.75 |
| TX1 | CS | 03-10C | SA636465 | GASKET | 3 | 2.52 | 7.56 |
| TX1 | CS | 04-01E | SA637083 | SPRING, OIL PRESSURE RELIEF | 331 | 1.95 | 643.83 |
| TX1 | CS | 02-02B | SA637268 | SOCKET | 18 | 9.14 | 164.52 |
| TX1 | CS | 02-02B | SA637268 | SOCKET | 75 | 9.14 | 685.50 |
| TX1 | CS | 02-03A | SA637268 | SOCKET | 500 | 9.14 | 4,570.00 |
| TX1 | CS | 01-06E | SA638125 | STUD | 336 | 2.40 | 806.33 |
| TX1 | CS | 01-09G | SA638172 | BUSHING | 1 | 0.25 | 0.25 |
| TX1 | CS | 01-09G | SA638172 | BUSHING | 460 | 0.25 | 117.12 |
| TX1 | CS | 01-10A | SA638172 | BUSHING | 1,000 | 0.25 | 254.60 |
| TX1 | CS | 01-05C | SA639193 | BUSHING | 575 | 2.47 | 1,418.07 |
| TX1 | CS | 01-08A | SA639193 | BUSHING | 1,500 | 2.47 | 3,699.30 |
| TX1 | CS | 01-07F | SA639198 | BUSHING | 265 | 3.16 | 838.20 |
| TX1 | CS | 03-08D | SA639207 | GASKET | 44 | 0.21 | 9.08 |
| TX1 | CS | 06-07E | SA639282 | GUIDE | 145 | 6.76 | 980.90 |
| TX1 | CS | 07-08A | SA639282 | GUIDE | 97 | 6.76 | 656.19 |
| TX1 | CS | 07-08A | SA639282 | GUIDE | 100 | 6.76 | 676.48 |
| TX1 | CS | 08-06F | SA639282 P05 | GUIDE | 114 | 6.47 | 737.06 |
| TX1 | CS | 13-02D | SA639282 P05 | GUIDE | 200 | 6.47 | 1,293.08 |
| TX1 | CS | 06-05F | SA639282 P10 | GUIDE | 62 | 5.50 | 341.00 |
| TX1 | CS | 06-05F | SA639282 P10 | GUIDE | 96 | 5.50 | 528.00 |
| TX1 | CS | 07-06A | SA639282 P10 | GUIDE | 200 | 5.50 | 1,100.00 |
| TX1 | CS | 07-02G | SA639282 P20 | GUIDE | 38 | 6.01 | 228.46 |
| TX1 | CS | 13-01E | SA639282 P20 | GUIDE | 270 | 6.01 | 1,623.24 |
| TX1 | CS | 07-09B | SA639282 P30 | GUIDE | 1 | 6.78 | 6.78 |
| TX1 | CS | 07-09B | SA639282 P30 | GUIDE | 130 | 6.78 | 882.04 |
| TX1 | CS | 08-05A | SA639282 P30 | GUIDE | 100 | 6.78 | 678.49 |
| TX1 | CS | 04-08F | SA639570 | RING | 4 | 14.53 | 58.10 |
| TX1 | CS | 02-03C | SA639573 P10 | WASHER | 30 | 1.17 | 35.04 |
| TX1 | CS | 02-09D | SA639580 | BUSHING | 406 | 4.16 | 1,687.30 |
| TX1 | CS | 01-09C | SA639629 | BUSHING | 900 | 0.93 | 834.84 |
| TX1 | CS | 01-10A | SA639629 | BUSHING | 2,405 | 0.93 | 2,230.88 |
| TX1 | CS | 08-03D | SA639640 | BEARING | 3 | 3.38 | 10.13 |
| TX1 | CS | 14-03E | SA639640 | BEARING | 1,696 | 3.38 | 5,724.00 |
| TX1 | CS | 08-07D | SA639640 M10 | BEARING | 758 | 8.55 | 6,480.90 |
| TX1 | CS | 08-09A | SA639640 M10 | BEARING | 432 | 8.55 | 3,693.60 |
| TX1 | CS | 01-10F | SA639650 | WASHER | 437 | 0.96 | 419.52 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | CS | 04-09E | SA639758 P05 | RING | 20 | 15.51 | 310.12 |
| TX1 | CS | 04-03E | SA639758 P15 | RING | 1 | 16.68 | 16.68 |
| TX1 | CS | 03-02E | SA640482 | STUD | 159 | 3.85 | 612.15 |
| TX1 | CS | 09-01B | SA640518 | PISTON | 197 | 44.13 | 8,693.61 |
| TX1 | CS | 09-03A | SA640518 | PISTON | 420 | 44.13 | 18,534.60 |
| TX1 | CS | 09-03B | SA640518 | PISTON | 210 | 44.13 | 9,267.30 |
| TX1 | CS | 12-01C | SA640518 P15 | PISTON | 90 | 43.95 | 3,955.21 |
| TX1 | CS | 01-09D | SA640612 | WASHER, RUBBER | 1,296 | 0.07 | 90.72 |
| TX1 | CS | 03-05C | SA641066 | PACKING CYL. BASE | 264 | 2.25 | 594.79 |
| TX1 | CS | 09-02C | SA641250 | SEAL, ASS'Y | 7 | 8.94 | 62.57 |
| TX1 | CS | 09-02C | SA641250 | SEAL, ASS'Y | 153 | 8.94 | 1,367.54 |
| TX1 | CS | 09-02C | SA641250 | SEAL, ASS'Y | 192 | 8.94 | 1,716.13 |
| TX1 | CS | 09-02C | SA641250 | SEAL, ASS'Y | 1,051 | 8.94 | 9,394.05 |
| TX1 | CS | 02-02D | SA641361 | RETAINER | 22 | 1.26 | 27.72 |
| TX1 | CS | 02-03A | SA641361 | RETAINER | 572 | 1.26 | 720.83 |
| TX1 | CS | 03-02D | SA641368 | BEARING, NEEDLE | 3 | 6.70 | 20.10 |
| TX1 | CS | 03-04A | SA641368 | BEARING, NEEDLE | 758 | 6.70 | 5,078.60 |
| TX1 | CS | 04-08G | SA641607 | SEAL, PUSH ROD HOUSING | 288 | 0.34 | 97.63 |
| TX1 | CS | 03-03G | SA641651 | GASKET, GOVENOR PAD | 8 | 0.17 | 1.38 |
| TX1 | CS | 08-07B | SA641792 | VALVE, INT. | 21 | 24.17 | 507.57 |
| TX1 | CS | 02-10B | SA641793 P05 | SEAT-VALVE | 1 | 6.23 | 6.23 |
| TX1 | CS | 02-10B | SA641793 P05 | SEAT-VALVE | 1 | 6.23 | 6.23 |
| TX1 | CS | 01-03B | SA641793 P10 | SEAT-VALVE | 2 | 6.23 | 12.46 |
| TX1 | CS | 01-03B | SA641793 P10 | SEAT-VALVE | 38 | 6.23 | 236.74 |
| TX1 | CS | 02-08C | SA641793 P20 | SEAT-VALVE | 1 | 6.23 | 6.23 |
| TX1 | CS | 02-08C | SA641793 P20 | SEAT-VALVE | 2 | 6.23 | 12.46 |
| TX1 | CS | 02-09A | SA641793 P20 | SEAT-VALVE | 17 | 6.23 | 105.91 |
| TX1 | CS | 02-09A | SA641793 P20 | SEAT-VALVE | 33 | 6.23 | 205.59 |
| TX1 | CS | 04-10D | SA641793 P30 | SEAT-VALVE | 2 | 6.23 | 12.46 |
| TX1 | CS | 04-10D | SA641793 P30 | SEAT-VALVE | 8 | 6.23 | 49.84 |
| TX1 | CS | 04-10D | SA641793 P30 | SEAT-VALVE | 12 | 6.23 | 74.76 |
| TX1 | CS | 01-01E | SA641909 | LOCK PLATE | 252 | 1.07 | 269.89 |
| TX1 | CS | 09-02D | SA641931-10.75 | THRU BOLT | 326 | 21.95 | 7,157.00 |
| TX1 | CS | 05-07B | SA641951 P05 | GUIDE | 1 | 6.72 | 6.72 |
| TX1 | CS | 03-07B | SA642318 P05 | SEAT-VALVE | 50 | 5.06 | 253.12 |
| TX1 | CS | 02-07C | SA642318 P10 | SEAT-VALVE | 1 | 5.08 | 5.08 |
| TX1 | CS | 02-07C | SA642318 P10 | SEAT-VALVE | 1 | 5.08 | 5.08 |
| TX1 | CS | 02-07C | SA642318 P10 | SEAT-VALVE | 55 | 5.08 | 279.40 |
| TX1 | CS | 03-04C | SA642318 P20 | SEAT-VALVE | 1 | 5.08 | 5.08 |
| TX1 | CS | 03-04C | SA642318 P20 | SEAT-VALVE | 2 | 5.08 | 10.16 |
| TX1 | CS | 03-04C | SA642318 P20 | SEAT-VALVE | 38 | 5.08 | 193.04 |
| TX1 | CS | 06-04F | SA642338 | BEARING, CONNECTING ROD | 364 | 6.49 | 2,362.11 |
| TX1 | CS | 09-03C | SA642338 | BEARING, CONNECTING ROD | 1,728 | 6.49 | 11,213.51 |
| TX1 | CS | 08-01G | SA642338 M10 | BEARING | 6 | 21.80 | 130.81 |
| TX1 | CS | 13-02E | SA642338 M10 | BEARING | 447 | 21.80 | 9,745.67 |
| TX1 | CS | 06-09C | SA642398 | BEARING | 412 | 4.22 | 1,738.10 |
| TX1 | CS | 09-03E | SA642398 | BEARING | 3,113 | 4.22 | 13,132.81 |
| TX1 | CS | 06-08E | SA642398 M10 | BEARING | 820 | 8.02 | 6,576.07 |
| TX1 | CS | 08-05F | SA642720 | BEARING | 122 | 7.73 | 943.54 |
| TX1 | CS | 05-01C | SA642839 M10 | BEARING | 1 | 12.69 | 12.69 |
| TX1 | CS | 05-01C | SA642839 M10 | BEARING | 180 | 12.69 | 2,283.68 |
| TX1 | CS | 14-03C | SA642839 M10 | BEARING | 408 | 12.69 | 5,176.34 |
| TX1 | CS | 13-03E | SA642917-1 | HOSE, INDUCTION AIR | 2,192 | 6.04 | 13,235.73 |
| TX1 | CS | 05-07D | SA642917-2 | HOSE, INDUCTION AIR | 84 | 6.02 | 505.39 |
| TX1 | CS | 06-05D | SA643233 M10 | BEARING | 60 | 11.63 | 697.76 |
| TX1 | CS | 01-03H | SA643626-101 | PIN * | 1 | 3.55 | 3.55 |
| TX1 | CS | 01-03H | SA643626-101 | PIN * | 237 | 3.55 | 840.62 |
| TX1 | CS | 04-05E | SA643626-102 | PIN | 6 | 2.97 | 17.82 |
| TX1 | CS | 04-05E | SA643626-102 | PIN | 112 | 2.97 | 332.55 |
| TX1 | CS | 01-08H | SA643626-103 | PIN * | 2 | 3.46 | 6.92 |
| TX1 | CS | 01-08H | SA643626-103 | PIN * | 70 | 3.46 | 242.33 |
| TX1 | CS | 01-05H | SA643626-104 | PIN * | 108 | 3.55 | 383.34 |
| TX1 | CS | 01-03F | SA643626-105 | PIN * | 154 | 3.61 | 555.60 |
| TX1 | CS | 04-01B | SA643626-106 | PIN | 4 | 4.30 | 17.21 |
| TX1 | CS | 04-03A | SA643626-106 | PIN | 550 | 4.30 | 2,365.83 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 04-03C | SA643626-106 | PIN | 24 | 4.30 | 103.24 |
| TX1 | CS | 02-01D | SA643629 | PLATE, CRANKSHAFT | 1 | 0.13 | 0.13 |
| TX1 | CS | 02-01D | SA643629 | PLATE, CRANKSHAFT | 2 | 0.13 | 0.27 |
| TX1 | CS | 02-01D | SA643629 | PLATE, CRANKSHAFT | 7,554 | 0.13 | 1,016.77 |
| TX1 | CS | 08-01C | SA643766 P20 | SEE SA643766-1 P20 | 4 | 4.68 | 18.72 |
| TX1 | CS | 08-01C | SA643766 P20 | SEE SA643766-1 P20 | 6 | 4.68 | 28.08 |
| TX1 | CS | 02-10E | SA643766 P30 | SEE SA643766-1 P30 | 3 | 4.75 | 14.25 |
| TX1 | CS | 06-08C | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 23 | 6.00 | 138.00 |
| TX1 | CS | 06-08C | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 90 | 6.00 | 539.99 |
| TX1 | CS | 06-08C | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 91 | 6.00 | 545.99 |
| TX1 | CS | 1 | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 1 | 6.00 | 6.00 |
| TX1 | CS | 06-05D | SA643766-1 P05 | GUIDE INTAKE SHORT UNREAMED | 124 | 5.88 | 729.47 |
| TX1 | CS | 08-09A | SA643766-1 P10 | GUIDE INTAKE SHORT UNREAMED | 309 | 5.89 | 1,820.01 |
| TX1 | CS | 07-07D | SA643766-1 P20 | GUIDE INTAKE SHORT UNREAMED | 87 | 5.89 | 512.43 |
| TX1 | CS | 07-08A | SA643766-1 P20 | GUIDE INTAKE SHORT UNREAMED | 210 | 5.89 | 1,236.90 |
| TX1 | CS | 05-04F | SA643766-1 P30 | GUIDE INTAKE SHORT UNREAMED | 110 | 5.89 | 647.90 |
| TX1 | CS | 09-03D | SA643873 | VALVE, EXH. | 29 | 75.48 | 2,188.92 |
| TX1 | CS | 02-06F | SA643967 | NUT | 48 | 2.07 | 99.32 |
| TX1 | CS | 02-06F | SA643967 | NUT | 225 | 2.07 | 465.57 |
| TX1 | CS | 01-03C | SA646234-S | GASKET | 3 | 2.10 | 6.30 |
| TX1 | CS | 01-03C | SA646234-S | GASKET | 198 | 2.10 | 415.84 |
| TX1 | CS | 02-06E | SA646254 | GASKET | 76 | 0.16 | 12.52 |
| TX1 | CS | 07-10D | SA646277 | HYD. LIFTER | 98 | 23.15 | 2,269.18 |
| TX1 | CS | 09-01E | SA646277 | HYD. LIFTER | 16 | 23.15 | 370.48 |
| TX1 | CS | 13-01F | SA646277 | HYD. LIFTER | 1,282 | 23.15 | 29,684.58 |
| TX1 | CS | 04-02F | SA646288 P05 | WASHER | 176 | 20.39 | 3,589.04 |
| TX1 | CS | 05-03F | SA646459 | VALVE, INT. | 26 | 28.89 | 751.16 |
| TX1 | CS | 14-02D | SA646459 | VALVE, INT. | 57 | 28.89 | 1,646.76 |
| TX1 | CS | 14-02D | SA646459 | VALVE, INT. | 115 | 28.89 | 3,322.42 |
| TX1 | CS | 10-03D | SA646537-A1 | GASKET SET | 10 | 18.36 | 183.64 |
| TX1 | CS | 10-03D | SA646537-A1 | GASKET SET | 10 | 18.36 | 183.64 |
| TX1 | CS | 10-02C | SA646538-A1 | GASKET SET | 5 | 17.60 | 87.98 |
| TX1 | CS | 10-02C | SA646538-A1 | GASKET SET | 5 | 17.60 | 87.98 |
| TX1 | CS | 10-02D | SA646539-A1 | GASKET SET MAJOR OVERHAUL | 11 | 28.05 | 308.54 |
| TX1 | CS | 10-02D | SA646539-A1 | GASKET SET MAJOR OVERHAUL | 25 | 28.05 | 701.22 |
| TX1 | CS | 11-02D | SA646540-A1 | GASKET SET | 5 | 57.17 | 285.85 |
| TX1 | CS | 10-02C | SA646541-A1 | GASKET SET | 6 | 61.51 | 369.04 |
| TX1 | CS | 10-02D | SA646543-A1 | GASKET SET | 2 | 43.80 | 87.59 |
| TX1 | CS | 12-03D | SA646543-A1 | GASKET SET | 50 | 43.80 | 2,189.79 |
| TX1 | CS | 06-01A | SA646544-A1 | GASKET SET | 2 | 80.12 | 160.24 |
| TX1 | CS | 10-02D | SA646545-A1 | GASKET SET | 3 | 84.03 | 252.08 |
| TX1 | CS | 11-02E | SA646546-A1 | GASKET SET MAJOR OVERHAUL | 34 | 68.79 | 2,338.70 |
| TX1 | CS | 01-03E | SA646547-A1 | GASKET SET SUPPLEMENTAL | 4 | 14.95 | 59.80 |
| TX1 | CS | 12-02E | SA646548-A1 | GASKET SET MAJOR OVERHAUL | 20 | 77.75 | 1,555.04 |
| TX1 | CS | 04-02B | SA646549-A1 | GASKET SET SUPPLEMENTAL | 3 | 25.49 | 76.48 |
| TX1 | CS | 04-02B | SA646549-A1 | GASKET SET SUPPLEMENTAL | 5 | 25.49 | 127.46 |
| TX1 | CS | 11-02C | SA646550-A1 | GASKET SET | 29 | 60.70 | 1,760.29 |
| TX1 | CS | 11-03C | SA646550-A1 | GASKET SET | 50 | 60.70 | 3,034.98 |
| TX1 | CS | 01-02F | SA646551-A1 | GASKET SET SUPPLEMENTAL | 8 | 3.12 | 24.95 |
| TX1 | CS | 01-01B | SA646552-A1 | GASKET SET SUPPLEMENTAL | 2 | 2.35 | 4.70 |
| TX1 | CS | 10-04C | SA646555-A1 | GASKET SET MAJOR OVERHAUL | 1 | 89.30 | 89.30 |
| TX1 | CS | 10-04C | SA646555-A1 | GASKET SET MAJOR OVERHAUL | 5 | 89.30 | 446.52 |
| TX1 | CS | 10-05C | SA646556-A1 | GASKET SET | 8 | 70.17 | 561.36 |
| TX1 | CS | 10-05C | SA646556-A1 | GASKET SET | 10 | 70.17 | 701.70 |
| TX1 | CS | 08-02B | SA646588-A1 | BEARING SET | 9 | 138.26 | 1,244.31 |
| TX1 | CS | 08-02B | SA646588-A1 | BEARING SET | 15 | 138.26 | 2,073.85 |
| TX1 | CS | 07-05D | SA646588A1M10 | BEARING SET | 7 | 143.96 | 1,007.74 |
| TX1 | CS | 08-05G | SA646589-A1 | BEARING SET | 15 | 155.72 | 2,335.83 |
| TX1 | CS | 08-05D | SA646589A1M10 | BEARING SET | 18 | 174.02 | 3,132.39 |
| TX1 | CS | 06-08F | SA646590-A1 | BEARING SET | 21 | 157.16 | 3,300.30 |
| TX1 | CS | 05-01E | SA646590-A1 M10 | BEARING SET | 6 | 151.75 | 910.48 |
| TX1 | CS | 05-06D | SA646591-A1 | BEARING SET | 36 | 132.19 | 4,758.75 |
| TX1 | CS | 07-02D | SA646591-A1 M10 | BEARING SET | 17 | 132.38 | 2,250.44 |
| TX1 | CS | 05-03C | SA646592-A1 | BEARING SET | 7 | 120.47 | 843.32 |
| TX1 | CS | 05-03C | SA646592-A1 | BEARING SET | 14 | 120.47 | 1,686.65 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 09-02C | SA646592-A1 | BEARING SET | 36 | 120.47 | 4,337.10 |
| TX1 | CS | 06-07D | SA646592-A1 M10 | BEARING SET | 8 | 165.08 | 1,320.60 |
| TX1 | CS | 05-04G | SA646593-A1 | BEARING SET | 7 | 134.56 | 941.95 |
| TX1 | CS | 07-05C | SA646593A1M10 | BEARING SET | 15 | 180.38 | 2,705.72 |
| TX1 | CS | 05-05D | SA646594-A1 | BEARING SET | 8 | 106.19 | 849.52 |
| TX1 | CS | 05-04D | SA646594A1M10 | BEARING SET | 6 | 114.11 | 684.66 |
| TX1 | CS | 07-06F | SA646597-A1 | BEARING SET | 19 | 259.85 | 4,937.18 |
| TX1 | CS | 02-08E | SA646605 | NUT | 1 | 0.64 | 0.64 |
| TX1 | CS | 02-08E | SA646605 | NUT | 13 | 0.64 | 8.29 |
| TX1 | CS | 02-08E | SA646605 | NUT | 1,660 | 0.64 | 1,059.08 |
| TX1 | CS | 11-01F | SA646743 | PISTON | 5 | 55.99 | 279.95 |
| TX1 | CS | 13-01B | SA646743 | PISTON | 192 | 55.99 | 10,750.08 |
| TX1 | CS | 11-01C | SA646743 P15 | PISTON | 525 | 55.99 | 29,394.75 |
| TX1 | CS | 01-04A | SA646798-A1 | GASKET SET MAJOR OVERHAUL | 1 | 94.62 | 94.62 |
| TX1 | CS | 11-03E | SA646798-A1 | GASKET SET MAJOR OVERHAUL | 5 | 94.62 | 473.09 |
| TX1 | CS | 01-01G | SA646846 | PLUNGER, UNIT | 69 | 17.51 | 1,207.85 |
| TX1 | CS | 01-01G | SA646846 | PLUNGER, UNIT | 456 | 17.51 | 7,982.33 |
| TX1 | CS | 01-06C | SA646985 | SEAL | 486 | 4.76 | 2,313.36 |
| TX1 | CS | 07-01F | SA648013 | PISTON | 3 | 57.68 | 173.04 |
| TX1 | CS | 07-01F | SA648013 | PISTON | 3 | 57.68 | 173.04 |
| TX1 | CS | 12-03C | SA648013 | PISTON | 177 | 57.68 | 10,209.36 |
| TX1 | CS | 07-01E | SA648013 P10 | PISTON | 1 | 57.68 | 57.68 |
| TX1 | CS | 12-03F | SA648013 P10 | PISTON | 116 | 57.68 | 6,690.88 |
| TX1 | CS | 13-02C | SA648013 P10 | PISTON | 156 | 57.68 | 8,998.08 |
| TX1 | CS | 06-07D | SA648013 P15 | PISTON | 1 | 56.44 | 56.44 |
| TX1 | CS | 06-07D | SA648013 P15 | PISTON | 1 | 56.44 | 56.44 |
| TX1 | CS | 11-01B | SA648013 P15 | PISTON | 72 | 56.44 | 4,063.44 |
| TX1 | CS | 11-01B | SA648013 P15 | PISTON | 153 | 56.44 | 8,634.82 |
| TX1 | CS | 06-04E | SA648029 | PISTON | 1 | 56.73 | 56.73 |
| TX1 | CS | 06-04E | SA648029 | PISTON | 5 | 56.73 | 283.66 |
| TX1 | CS | 09-01B | SA648029 | PISTON | 15 | 56.73 | 850.98 |
| TX1 | CS | 14-02A | SA648029 | PISTON | 498 | 56.73 | 28,252.59 |
| TX1 | CS | 05-04E | SA648029 P15 | PISTON | 1 | 52.54 | 52.54 |
| TX1 | CS | 11-02F | SA648029 P15 | PISTON | 75 | 52.54 | 3,940.65 |
| TX1 | CS | 12-03C | SA648029 P15 | PISTON | 175 | 52.54 | 9,194.85 |
| TX1 | CS | 10-02E | SA648044 | PISTON | 85 | 57.68 | 4,902.79 |
| TX1 | CS | 11-02A | SA648044 | PISTON | 210 | 57.68 | 12,112.78 |
| TX1 | CS | 11-02A | SA648044 | PISTON | 246 | 57.68 | 14,189.26 |
| TX1 | CS | 05-05C | SA648044 P10 | PISTON | 3 | 56.87 | 170.61 |
| TX1 | CS | 05-05C | SA648044 P10 | PISTON | 6 | 56.87 | 341.23 |
| TX1 | CS | 12-01C | SA648044 P10 | PISTON | 215 | 56.87 | 12,227.35 |
| TX1 | CS | 11-03F | SA648044 P15 | PISTON | 50 | 53.38 | 2,669.01 |
| TX1 | CS | 12-02A | SA648044 P15 | PISTON | 78 | 53.38 | 4,163.66 |
| TX1 | CS | 12-02A | SA648044 P15 | PISTON | 120 | 53.38 | 6,405.62 |
| TX1 | CS | 01-02F | SA649205 | SCREW, HEX HEAD | 188 | 1.50 | 282.00 |
| TX1 | CS | 01-04A | SA649205 | SCREW, HEX HEAD | 991 | 1.50 | 1,486.50 |
| TX1 | CS | 13-03F | SA649520-A3 | ASSEMBLY CAMSHAFT | 47 | 345.57 | 16,241.99 |
| TX1 | CS | 04-01D | SA65130 | RING | 22 | 8.58 | 188.76 |
| TX1 | CS | 05-09C | SA65140 | VALVE, INTAKE | 1 | 31.19 | 31.19 |
| TX1 | CS | 04-06F | SA65150 | SEAT-VALVE | 2 | 7.22 | 14.44 |
| TX1 | CS | 04-09D | SA65150 P30 | SEAT-VALVE | 486 | 7.37 | 3,583.04 |
| TX1 | CS | 07-06A | SA65170 P30 | SEAT-VALVE | 482 | 7.37 | 3,553.55 |
| TX1 | CS | 04-04H | SA652541 | NUT | 555 | 1.09 | 606.67 |
| TX1 | CS | 09-01D | SA652541 | NUT | 5,000 | 1.09 | 5,465.50 |
| TX1 | CS | 01-06H | SA652947 | WASHER | 456 | 0.06 | 25.58 |
| TX1 | CS | 07-01H | SA652984 | SHAFT, ROCKER | 521 | 7.37 | 3,841.28 |
| TX1 | CS | 05-08H | SA654441 | SPRING VALVE, OUTER | 372 | 1.97 | 732.21 |
| TX1 | CS | 05-06H | SA654442 | SPRING VALVE, INNER | 8 | 1.57 | 12.60 |
| TX1 | CS | 05-06H | SA654442 | SPRING VALVE, INNER | 480 | 1.57 | 755.71 |
| TX1 | CS | WALL | SHDLS | DUAL LIGHTSPEED | 1 | 12.52 | 12.52 |
| TX1 | CS | 01-01F | SL-STD-1065 | DOWEL, STEPPED | 6 | 8.99 | 53.93 |
| TX1 | CS | 01-01B | SL-STD-1196 | HOSE | 1 | 0.56 | 0.56 |
| TX1 | CS | 09-03D | SL-STD-1196 | HOSE | 366 | 0.56 | 204.96 |
| TX1 | CS | 09-03D | SL-STD-1196 | HOSE | 1,025 | 0.56 | 574.00 |
| TX1 | CS | 03-07E | SL-STD-1204 | BOLT | 632 | 0.50 | 316.63 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | CS | 01-05E | SL-STD-1211 | EXPANSION PLUG | 92 | 0.52 | 47.82 |
| TX1 | CS | 03-05H | SL-STD-1215 | BOLT | 1,092 | 0.74 | 811.25 |
| TX1 | CS | 01-04C | SL-STD-1410 | NUT        DNB | 2 | 0.17 | 0.34 |
| TX1 | CS | 01-04C | SL-STD-1410 | NUT        DNB | 156 | 0.17 | 26.86 |
| TX1 | CS | 01-04C | SL-STD-1410 | NUT        DNB | 3,504 | 0.17 | 603.39 |
| TX1 | CS | 01-02D | SL-STD-1411 | NUT | 4,467 | 0.35 | 1,541.56 |
| TX1 | CS | 02-08G | SL-STD-1420 | NUT, HEX SLOTTED | 22 | 1.05 | 23.10 |
| TX1 | CS | 02-09A | SL-STD-1420 | NUT, HEX SLOTTED | 1,426 | 1.05 | 1,497.44 |
| TX1 | CS | 02-07F | SL-STD-1441 | GASKET | 294 | 0.10 | 28.84 |
| TX1 | CS | 02-01B | SL-STD-160 | GASKET | 1,617 | 0.03 | 45.28 |
| TX1 | CS | 04-03C | SL-STD-1753 | O-RING | 8 | 0.45 | 3.63 |
| TX1 | CS | 01-06F | SL-STD-1791 | BOLT | 348 | 2.40 | 835.20 |
| TX1 | CS | 01-05D | SL-STD-1821 | HOSE | 264 | 0.48 | 126.64 |
| TX1 | CS | 02-01F | SL-STD-1925 | SCREW | 1,784 | 0.07 | 132.02 |
| TX1 | CS | 03-09G | SL-STD-1930 | HOSE | 58 | 0.25 | 14.50 |
| TX1 | CS | 01-08E | SL-STD-2090 | NUT, HEX PLAIN | 382 | 1.14 | 437.28 |
| TX1 | CS | 01-10A | SL-STD-2090 | NUT, HEX PLAIN | 1,000 | 1.14 | 1,144.70 |
| TX1 | CS | 03-02G | SL-STD-2106 | NUT | 104 | 2.35 | 244.40 |
| TX1 | CS | 01-05F | SL-STD-2180 | HOSE | 180 | 0.46 | 82.80 |
| TX1 | CS | 01-07G | SL-STD-2209 | SCREW, 5/16 - 24 X 1.75 | 128 | 2.20 | 281.79 |
| TX1 | CS | 01-08D | SL-STD-2213 | SCREW | 4 | 3.80 | 15.20 |
| TX1 | CS | 01-08D | SL-STD-2213 | SCREW | 93 | 3.80 | 353.40 |
| TX1 | CS | 03-03A | SL-STD-294 | GASKET | 2 | 0.11 | 0.23 |
| TX1 | CS | 02-07G | SL-STD-351 | GASKET | 64 | 0.32 | 20.43 |
| TX1 | CS | 03-01B | SL-STD-425 | (10)WASHER | 1,418 | 0.01 | 11.34 |
| TX1 | CS | 03-03A | SL-STD-425 | (10)WASHER | 12,500 | 0.01 | 100.00 |
| TX1 | CS | 01-10D | SL-STD-475 | LOCK WASHER | 59 | 0.07 | 4.13 |
| TX1 | CS | 03-06E | SL-STD-678 | (10)WASHER, LOCK | 3 | 0.02 | 0.07 |
| TX1 | CS | 03-04D | SL-STD-696 | (10)WASHER | 30 | 0.03 | 0.90 |
| TX1 | CS | 03-01E | SL-STD-703 | BOLT | 516 | 3.60 | 1,857.60 |
| TX1 | CS | 04-03F | SL-STD-860 | SCREW | 983 | 0.24 | 235.92 |
| TX1 | CS | 01-08B | SL-STD-872 | NUT, HEX SLOTTED | 8 | 2.49 | 19.92 |
| TX1 | CS | 01-08B | SL-STD-872 | NUT, HEX SLOTTED | 603 | 2.49 | 1,501.77 |
| TX1 | CS | 02-06D | SLR0.750-275 | O-RING | 356 | 0.40 | 140.62 |
| TX1 | CS | 05-05G | SLR75906 | GASKET | 358 | 2.03 | 727.60 |
| TX1 | CS | 09-02C | SLR75906 | GASKET | 2,500 | 2.03 | 5,081.00 |
| TX1 | CS | 06-06F | SL10124 | BEARING, CRANKSHAFT | 1 | 21.58 | 21.58 |
| TX1 | CS | 06-06F | SL10124 | BEARING, CRANKSHAFT | 304 | 21.58 | 6,559.53 |
| TX1 | CS | 05-06C | SL10124 M03 | BEARING | 123 | 10.75 | 1,322.02 |
| TX1 | CS | 14-03E | SL10124 M03 | BEARING | 408 | 10.75 | 4,385.22 |
| TX1 | CS | 06-05C | SL10124 M06 | BEARING | 197 | 24.79 | 4,883.59 |
| TX1 | CS | 08-10D | SL10124 M10 | BEARING | 443 | 10.69 | 4,737.44 |
| TX1 | CS | 14-03E | SL10124 M10 | BEARING | 464 | 10.69 | 4,962.02 |
| TX1 | CS | 10-05E | SL10207 | PISTON | 4 | 80.80 | 323.20 |
| TX1 | CS | 05-08B | SL10207 P10 | PISTON | 3 | 80.80 | 242.40 |
| TX1 | CS | 11-03C | SL10207 P10 | PISTON | 17 | 80.80 | 1,373.60 |
| TX1 | CS | 01-03D | SL1028-B | BALL | 112 | 0.81 | 90.65 |
| TX1 | CS | WALL | SL10302-A21P | CYLINDER ASSEMBLY | 1 | 705.93 | 705.93 |
| TX1 | CS | 12-03B | SL10303-A20P | POWER ASSY NEW 235 C | 5 | 1,037.98 | 5,189.90 |
| TX1 | CS | 06-08C | SL10456 | VALVE, EXHAUST | 3 | 65.80 | 197.40 |
| TX1 | CS | 05-06F | SL10545 P10 | PISTON | 1 | 75.73 | 75.73 |
| TX1 | CS | 05-06F | SL10545 P10 | PISTON | 4 | 75.73 | 302.93 |
| TX1 | CS | 12-02C | SL10545 P10 | PISTON | 55 | 75.73 | 4,165.23 |
| TX1 | CS | 12-03A | SL10545 P10 | PISTON | 204 | 75.73 | 15,449.23 |
| TX1 | CS | 02-03C | SL10647 | DOWEL | 328 | 2.06 | 675.78 |
| TX1 | CS | 02-06A | SL10647 | DOWEL | 547 | 2.06 | 1,126.98 |
| TX1 | CS | 07-07C | SL11020 | BEARING | 68 | 12.85 | 873.47 |
| TX1 | CS | 06-04C | SL11020 M03 | BEARING | 1 | 12.88 | 12.88 |
| TX1 | CS | 06-04C | SL11020 M03 | BEARING | 1 | 12.88 | 12.88 |
| TX1 | CS | 06-04C | SL11020 M03 | BEARING | 8 | 12.88 | 103.04 |
| TX1 | CS | 06-04C | SL11020 M03 | BEARING | 368 | 12.88 | 4,739.80 |
| TX1 | CS | 08-03E | SL11020 M06 | BEARING | 57 | 12.71 | 724.29 |
| TX1 | CS | 07-03F | SL11020 M10 | BEARING | 1 | 11.84 | 11.84 |
| TX1 | CS | 07-03F | SL11020 M10 | BEARING | 203 | 11.84 | 2,404.13 |
| TX1 | CS | 07-05A | SL11020 M10 | BEARING | 245 | 11.84 | 2,901.54 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 06-02E | SL11575A M03 | BEARING | 2 | 19.84 | 39.68 |
| TX1 | CS | 06-02E | SL11575A M03 | BEARING | 212 | 19.84 | 4,206.25 |
| TX1 | CS | 07-01G | SL11575A M06 | BEARING | 118 | 18.00 | 2,123.91 |
| TX1 | CS | 06-07G | SL11575A M10 | BEARING | 184 | 18.30 | 3,367.42 |
| TX1 | CS | 01-04F | SL11625 | PISTON PIN PLUG | 271 | 3.85 | 1,043.97 |
| TX1 | CS | 01-05A | SL11625 | PISTON PIN PLUG | 1,000 | 3.85 | 3,852.30 |
| TX1 | CS | 06-05E | SL11626 P05 | GUIDE | 252 | 6.52 | 1,643.92 |
| TX1 | CS | 06-08A | SL11626 P05 | GUIDE | 262 | 6.52 | 1,709.16 |
| TX1 | CS | 08-03C | SL11626 P10 | GUIDE | 6 | 7.34 | 44.04 |
| TX1 | CS | 08-04A | SL11626 P10 | GUIDE | 150 | 7.34 | 1,101.02 |
| TX1 | CS | 08-04A | SL11626 P10 | GUIDE | 150 | 7.34 | 1,101.02 |
| TX1 | CS | 06-03G | SL11626 P20 | GUIDE | 1 | 6.86 | 6.86 |
| TX1 | CS | 06-03G | SL11626 P20 | GUIDE | 18 | 6.86 | 123.48 |
| TX1 | CS | 06-04A | SL11626 P20 | GUIDE | 127 | 6.86 | 871.25 |
| TX1 | CS | 07-01D | SL11626 P30 | GUIDE | 2 | 8.18 | 16.36 |
| TX1 | CS | 07-01D | SL11626 P30 | GUIDE | 78 | 8.18 | 638.00 |
| TX1 | CS | 13-02D | SL11626 P30 | GUIDE | 150 | 8.18 | 1,227.09 |
| TX1 | CS | 05-08G | SL11796 | SPRING VALVE | 3 | 3.24 | 9.72 |
| TX1 | CS | 05-08G | SL11796 | SPRING VALVE | 168 | 3.24 | 544.25 |
| TX1 | CS | 07-07H | SL11797 | VALVE SPRING INNER | 200 | 2.50 | 499.92 |
| TX1 | CS | 08-01H | SL11800 | VALVE SPRING | 40 | 2.75 | 110.00 |
| TX1 | CS | 04-08F | SL11900 | INTAKE VALVE | 22 | 8.11 | 178.42 |
| TX1 | CS | 04-10F | SL11900 P10 | SEAT-VALVE | 2 | 8.11 | 16.22 |
| TX1 | CS | 04-10F | SL11900 P10 | SEAT-VALVE | 3 | 8.11 | 24.33 |
| TX1 | CS | 04-10F | SL11900 P10 | SEAT-VALVE | 50 | 8.11 | 405.50 |
| TX1 | CS | 03-10E | SL11900 P20 | SEAT-VALVE | 20 | 8.11 | 162.20 |
| TX1 | CS | 03-03E | SL11900 P30 | SEAT-VALVE | 16 | 8.11 | 129.76 |
| TX1 | CS | 08-06B | SL11901 | VALVE, INTAKE | 40 | 24.75 | 989.88 |
| TX1 | CS | 02-02H | SL11997 | CRANKSHAFT SEAL | 151 | 5.12 | 772.53 |
| TX1 | CS | 03-06A | SL11997 | CRANKSHAFT SEAL | 300 | 5.12 | 1,534.83 |
| TX1 | CS | 02-01C | SL12032 | GASKET SET TOP OVERHAUL | 6 | 10.21 | 61.25 |
| TX1 | CS | 05-08B | SL12033 | GASKET SET TOP OVERHAUL | 2 | 11.24 | 22.49 |
| TX1 | CS | 05-08B | SL12033 | GASKET SET TOP OVERHAUL | 5 | 11.24 | 56.21 |
| TX1 | CS | 06-02G | SL12033-SC | GASKET SET/ SINGLE CYLINDER | 1 | 2.46 | 2.46 |
| TX1 | CS | 06-02G | SL12033-SC | GASKET SET/ SINGLE CYLINDER | 88 | 2.46 | 216.07 |
| TX1 | CS | 01-06B | SL12034 | GASKET SET TOP OVERHAUL | 4 | 27.26 | 109.04 |
| TX1 | CS | 05-03G | SL12034-SC | GASKET SET/ SINGLE CYLINDER | 50 | 4.25 | 212.51 |
| TX1 | CS | 02-02B | SL12035 | GASKET SET TOP OVERHAUL | 2 | 38.51 | 77.02 |
| TX1 | CS | 02-02C | SL12035 | GASKET SET TOP OVERHAUL | 4 | 38.51 | 154.04 |
| TX1 | CS | 01-05C | SL12035-SC | GASKET SET/SINGLE CYLINDER | 6 | 7.21 | 43.25 |
| TX1 | CS | 04-08C | SL12036-SC | GASKET SET/SINGLE CYLINDER | 12 | 1.57 | 18.84 |
| TX1 | CS | 04-08C | SL12036-SC | GASKET SET/SINGLE CYLINDER | 12 | 1.57 | 18.84 |
| TX1 | CS | 04-01C | SL12037 | GASKET SET TOP OVERHAUL | 5 | 13.46 | 67.30 |
| TX1 | CS | 04-01D | SL12037-SC | GASKET SET/ SINGLE CYLINDER | 11 | 1.74 | 19.13 |
| TX1 | CS | 04-04C | SL12038 | GASKET SET TOP OVERHAUL | 4 | 13.89 | 55.54 |
| TX1 | CS | 04-04C | SL12038 | GASKET SET TOP OVERHAUL | 5 | 13.89 | 69.43 |
| TX1 | CS | 03-02D | SL12039 | GASKET SET TOP OVERHAUL | 3 | 42.90 | 128.69 |
| TX1 | CS | 03-02D | SL12039 | GASKET SET TOP OVERHAUL | 5 | 42.90 | 214.48 |
| TX1 | CS | 06-04G | SL12039-SC | GASKET SET/ SINGLE CYLINDER | 30 | 11.48 | 344.51 |
| TX1 | CS | 06-05A | SL12039-SC | GASKET SET/ SINGLE CYLINDER | 150 | 11.48 | 1,722.57 |
| TX1 | CS | 05-07F | SL12040 | GASKET SET TOP OVERHAUL | 22 | 9.86 | 216.90 |
| TX1 | CS | 06-02G | SL12040-SC | GASKET SET/ SINGLE CYLINDER | 25 | 3.62 | 90.62 |
| TX1 | CS | 06-02G | SL12040-SC | GASKET SET/ SINGLE CYLINDER | 28 | 3.62 | 101.49 |
| TX1 | CS | 06-03A | SL12040-SC | GASKET SET/ SINGLE CYLINDER | 100 | 3.62 | 362.46 |
| TX1 | CS | 02-03G | SL12136 | BUSHING, RUBBER | 69 | 0.76 | 52.39 |
| TX1 | CS | 02-05A | SL12136 | BUSHING, RUBBER | 50 | 0.76 | 37.97 |
| TX1 | CS | 02-05A | SL12136 | BUSHING, RUBBER | 1,000 | 0.76 | 759.30 |
| TX1 | CS | 01-07E | SL12186 | NUT-HEX | 650 | 0.75 | 489.00 |
| TX1 | CS | 04-01F | SL12588 | BUSHING, VALVE ROCKER | 5 | 1.96 | 9.79 |
| TX1 | CS | 04-01F | SL12588 | BUSHING, VALVE ROCKER | 200 | 1.96 | 391.76 |
| TX1 | CS | 04-02A | SL12588 | BUSHING, VALVE ROCKER | 1,000 | 1.96 | 1,958.80 |
| TX1 | CS | 06-02H | SL12596 | BOLT, CONNECTING ROD | 1 | 12.70 | 12.70 |
| TX1 | CS | 06-02H | SL12596 | BOLT, CONNECTING ROD | 2 | 12.70 | 25.40 |
| TX1 | CS | 06-02H | SL12596 | BOLT, CONNECTING ROD | 2 | 12.70 | 25.40 |
| TX1 | CS | 06-02H | SL12596 | BOLT, CONNECTING ROD | 228 | 12.70 | 2,895.39 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | CS | 02-01A | SL12636 | GASKET SET | 1 | 106.65 | 106.65 |
| TX1 | CS | 02-03C | SL12681 | GASKET | 148 | 0.17 | 25.84 |
| TX1 | CS | 02-01B | SL12688 | SEAT, INT. | 3 | 9.05 | 27.15 |
| TX1 | CS | 01-05F | SL12688 P10 | SEAT-VALVE | 61 | 9.05 | 552.05 |
| TX1 | CS | 01-06A | SL12688 P10 | SEAT-VALVE | 100 | 9.05 | 905.00 |
| TX1 | CS | 04-03B | SL12777 | GASKET | 26 | 0.20 | 5.09 |
| TX1 | CS | 02-07D | SL12795 | GASKET | 52 | 0.16 | 8.55 |
| TX1 | CS | 02-04E | SL12892 | THRUST BUTTON | 56 | 0.53 | 29.62 |
| TX1 | CS | 02-04E | SL12892 | THRUST BUTTON | 880 | 0.53 | 465.52 |
| TX1 | CS | 10-03C | SL12937 | GASKET SET MAJOR OVERHAUL | 5 | 130.46 | 652.29 |
| TX1 | CS | 10-03D | SL12944 | GASKET SET MAJOR OVERHAUL | 6 | 34.85 | 209.11 |
| TX1 | CS | 12-03E | SL12945 | GASKET SET MAJOR OVERHAUL | 10 | 35.39 | 353.88 |
| TX1 | CS | 10-04D | SL12956 | GASKET SET MAJOR OVERHAUL | 23 | 51.31 | 1,180.04 |
| TX1 | CS | 12-01E | SL12956B | GASKET SET MAJOR BOTTOM MVP | 10 | 36.22 | 362.20 |
| TX1 | CS | 07-03H | SL13S19649 | GEAR | 60 | 70.95 | 4,257.04 |
| TX1 | CS | 09-01C | SL13S19649 | GEAR | 149 | 70.95 | 10,571.64 |
| TX1 | CS | 06-09E | SL13212A | BEARING, CONNECTING | 3 | 6.48 | 19.43 |
| TX1 | CS | 06-09E | SL13212A | BEARING, CONNECTING | 6 | 6.48 | 38.85 |
| TX1 | CS | 06-09E | SL13212A | BEARING, CONNECTING | 425 | 6.48 | 2,751.88 |
| TX1 | CS | 08-03B | SL13212A M03 | BEARING | 1 | 6.47 | 6.47 |
| TX1 | CS | 08-03B | SL13212A M03 | BEARING | 48 | 6.47 | 310.80 |
| TX1 | CS | 08-03B | SL13212A M03 | BEARING | 268 | 6.47 | 1,735.27 |
| TX1 | CS | 06-05F | SL13212A M06 | BEARING | 60 | 6.48 | 388.50 |
| TX1 | CS | 08-06D | SL13212A M10 | BEARING | 213 | 6.31 | 1,345.03 |
| TX1 | CS | 04-02D | SL13320 | SEAT, SPRING | 6 | 0.43 | 2.60 |
| TX1 | CS | 04-02D | SL13320 | SEAT, SPRING | 31 | 0.43 | 13.43 |
| TX1 | CS | 05-02A | SL13320 | SEAT, SPRING | 3,410 | 0.43 | 1,477.55 |
| TX1 | CS | 10-05C | SL13367 | GASKET SET MAJOR OVERHAUL | 2 | 93.37 | 186.74 |
| TX1 | CS | 10-05C | SL13367 | GASKET SET MAJOR OVERHAUL | 10 | 93.37 | 933.68 |
| TX1 | CS | 10-05D | SL13377 | GASKET SET MAJOR OVERHAUL | 1 | 78.58 | 78.58 |
| TX1 | CS | 10-05D | SL13377 | GASKET SET MAJOR OVERHAUL | 17 | 78.58 | 1,335.82 |
| TX1 | CS | 06-01H | SL13444-1 | PISTON PIN ASSEMBLY | 133 | 19.61 | 2,607.85 |
| TX1 | CS | 09-02E | SL13444-1 | PISTON PIN ASSEMBLY | 491 | 19.61 | 9,627.48 |
| TX1 | CS | 05-03H | SL13445 | PISTON PIN | 185 | 15.82 | 2,925.94 |
| TX1 | CS | 09-03E | SL13445 | PISTON PIN | 670 | 15.82 | 10,596.65 |
| TX1 | CS | 08-08C | SL13521A | BEARING, ROD | 247 | 5.89 | 1,453.97 |
| TX1 | CS | 07-07G | SL13521A M03 | BEARING | 36 | 5.80 | 208.66 |
| TX1 | CS | 08-03A | SL13521A M03 | BEARING | 761 | 5.80 | 4,410.91 |
| TX1 | CS | 07-07E | SL13521A M06 | BEARING | 84 | 5.86 | 492.30 |
| TX1 | CS | 07-08D | SL13521A M10 | BEARING | 2 | 5.62 | 11.25 |
| TX1 | CS | 07-08D | SL13521A M10 | BEARING | 20 | 5.62 | 112.48 |
| TX1 | CS | 08-05A | SL13521A M10 | BEARING | 503 | 5.62 | 2,828.77 |
| TX1 | CS | 06-07E | SL13622 | VALVE, INT. | 1 | 38.87 | 38.87 |
| TX1 | CS | 07-07B | SL13622 | VALVE, INT. | 91 | 38.87 | 3,537.17 |
| TX1 | CS | 03-01D | SL13641 | CUSHION, MAG. | 90 | 0.55 | 49.29 |
| TX1 | CS | 01-01E | SL13790A | SHAFT, ROCKER | 1 | 7.16 | 7.16 |
| TX1 | CS | 05-02H | SL13790A | SHAFT, ROCKER | 2 | 7.16 | 14.33 |
| TX1 | CS | 05-02H | SL13790A | SHAFT, ROCKER | 409 | 7.16 | 2,929.95 |
| TX1 | CS | 11-01F | SL13790A | SHAFT, ROCKER | 600 | 7.16 | 4,298.22 |
| TX1 | CS | 06-09G | SL13792 | SEAL, OIL, CRANKSHAFT ASS'Y | 195 | 5.79 | 1,128.97 |
| TX1 | CS | 07-10F | SL13884A | BEARING, FRONT MAIN | 1 | 70.43 | 70.43 |
| TX1 | CS | 07-10F | SL13884A | BEARING, FRONT MAIN | 15 | 70.43 | 1,056.38 |
| TX1 | CS | 07-10F | SL13884A | BEARING, FRONT MAIN | 112 | 70.43 | 7,887.61 |
| TX1 | CS | 05-04C | SL13884A M03 | BEARING | 27 | 69.04 | 1,864.20 |
| TX1 | CS | 09-01E | SL13884A M03 | BEARING | 176 | 69.04 | 12,151.81 |
| TX1 | CS | 06-03F | SL13884A M06 | BEARING | 99 | 70.45 | 6,974.45 |
| TX1 | CS | 07-04G | SL13884A M10 | BEARING | 1 | 70.21 | 70.21 |
| TX1 | CS | 12-01E | SL13884A M10 | BEARING | 249 | 70.21 | 17,481.97 |
| TX1 | CS | 08-03F | SL13885A | MAIN BEARING | 162 | 71.01 | 11,504.11 |
| TX1 | CS | 05-05F | SL13885A M03 | BEARING | 162 | 64.65 | 10,473.61 |
| TX1 | CS | 05-07A | SL13885A M03 | BEARING | 88 | 64.65 | 5,689.37 |
| TX1 | CS | 08-08F | SL13885A M06 | BEARING | 120 | 18.36 | 2,202.84 |
| TX1 | CS | 08-01C | SL13885A M10 | BEARING | 5 | 70.57 | 352.87 |
| TX1 | CS | 08-01C | SL13885A M10 | BEARING | 13 | 70.57 | 917.47 |
| TX1 | CS | 08-02A | SL13885A M10 | BEARING | 528 | 70.57 | 37,263.49 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 04-08H | SL13923A | BUSHING, CONNECTING ROD | 191 | 0.86 | 164.93 |
| TX1 | CS | 01-03E | SL14W21696 | ROLLER | 288 | 8.94 | 2,575.32 |
| TX1 | CS | 08-05B | SL14105A | BEARING | 4 | 14.80 | 59.19 |
| TX1 | CS | 09-03C | SL14105A | BEARING | 786 | 14.80 | 11,630.76 |
| TX1 | CS | 08-05E | SL14105A M03 | BEARING | 110 | 14.26 | 1,568.29 |
| TX1 | CS | 08-08A | SL14105A M03 | BEARING | 245 | 14.26 | 3,493.01 |
| TX1 | CS | 06-01D | SL14105A M06 | BEARING | 56 | 12.86 | 720.03 |
| TX1 | CS | 06-01D | SL14105A M06 | BEARING | 284 | 12.86 | 3,651.56 |
| TX1 | CS | 06-01C | SL14105A M10 | BEARING | 6 | 11.50 | 69.02 |
| TX1 | CS | 06-01C | SL14105A M10 | BEARING | 60 | 11.50 | 690.21 |
| TX1 | CS | 06-02A | SL14105A M10 | BEARING | 192 | 11.50 | 2,208.67 |
| TX1 | CS | 10-04C | SL14815 | GASKET SET MAJOR OVERHAUL | 22 | 48.88 | 1,075.25 |
| TX1 | CS | 01-09F | SL14820 | SNAP RING | 304 | 0.08 | 24.93 |
| TX1 | CS | 01-02A | SL14845 | GASKET SET | 1 | 19.66 | 19.66 |
| TX1 | CS | 02-07F | SL14995 | SPRING | 16 | 0.96 | 15.40 |
| TX1 | CS | 05-06E | SL15B21318 | BODY HYDRAULIC TAPPET | 192 | 61.32 | 11,773.63 |
| TX1 | CS | 04-08E | SL15F19957-12 | PUSHROD (320) | 52 | 8.23 | 427.96 |
| TX1 | CS | 01-02E | SL15F19957-14 | PUSHROD (320) | 32 | 7.72 | 247.04 |
| TX1 | CS | 01-08D | SL15F19957-15 | PUSHROD | 8 | 7.35 | 58.80 |
| TX1 | CS | 01-10B | SL15F19957-31 | PUSHROD | 32 | 7.68 | 245.79 |
| TX1 | CS | 04-06D | SL15F19957-36 | PUSHROD | 1 | 7.72 | 7.72 |
| TX1 | CS | 04-06D | SL15F19957-36 | PUSHROD | 44 | 7.72 | 339.68 |
| TX1 | CS | 04-04C | SL15F19957-37 | PUSHROD | 22 | 7.40 | 162.81 |
| TX1 | CS | 04-05A | SL15F19957-37 | PUSHROD | 55 | 7.40 | 407.02 |
| TX1 | CS | 04-03F | SL15F19957-56 | PUSHROD | 38 | 7.72 | 293.36 |
| TX1 | CS | 04-07G | SL15F19957-57 | PUSHROD | 51 | 7.72 | 393.72 |
| TX1 | CS | 01-10G | SL15F19957-58 | PUSHROD | 2 | 7.61 | 15.21 |
| TX1 | CS | 01-10G | SL15F19957-58 | PUSHROD | 100 | 7.61 | 760.74 |
| TX1 | CS | 01-09B | SL15F19957-72 | PUSHROD | 160 | 7.53 | 1,205.30 |
| TX1 | CS | 04-08A | SL15F19957-72 | PUSHROD | 16 | 7.53 | 120.53 |
| TX1 | CS | 04-08A | SL15F19957-72 | PUSHROD | 25 | 7.53 | 188.33 |
| TX1 | CS | 03-10F | SL15F19957-73 | PUSHROD | 292 | 7.46 | 2,179.49 |
| TX1 | CS | 01-10C | SL15F19957-74 | PUSHROD 361/400 | 148 | 7.55 | 1,117.61 |
| TX1 | CS | 04-08A | SL15F19957-74 | PUSHROD 361/400 | 16 | 7.55 | 120.82 |
| TX1 | CS | 04-08A | SL15F19957-74 | PUSHROD 361/400 | 30 | 7.55 | 226.54 |
| TX1 | CS | 01-09F | SL15H21201 | SPRING | 432 | 0.96 | 414.72 |
| TX1 | CS | 03-08C | SL15070 | O-RING | 35 | 0.92 | 32.19 |
| TX1 | CS | 06-01F | SL15314 | VALVE | 41 | 36.36 | 1,490.76 |
| TX1 | CS | 06-04A | SL15314 | VALVE | 60 | 36.36 | 2,181.60 |
| TX1 | CS | 02-10C | SL15316 | VALVE CAP | 36 | 6.00 | 216.00 |
| TX1 | CS | 02-10C | SL15316 | VALVE CAP | 292 | 6.00 | 1,752.00 |
| TX1 | CS | 11-03F | SL15357 | PISTON | 64 | 39.77 | 2,545.30 |
| TX1 | CS | 10-03C | SL15423 | GASKET SET MAJOR OVERHAUL | 1 | 80.35 | 80.35 |
| TX1 | CS | 10-03C | SL15423 | GASKET SET MAJOR OVERHAUL | 10 | 80.35 | 803.47 |
| TX1 | CS | 03-08D | SL15619 | GASKET | 156 | 0.66 | 102.96 |
| TX1 | CS | 04-09C | SL15628 | SEAL,CRANKSHAFT ASSY | 4 | 4.54 | 18.15 |
| TX1 | CS | 04-09C | SL15628 | SEAL,CRANKSHAFT ASSY | 22 | 4.54 | 99.83 |
| TX1 | CS | 05-09A | SL15628 | SEAL,CRANKSHAFT ASSY | 533 | 4.54 | 2,418.54 |
| TX1 | CS | 11-02D | SL15903 | GASKET SET | 4 | 243.99 | 975.95 |
| TX1 | CS | 08-01A | SL15903B | GASKET SET MAJOR BOTTOM MVP | 2 | 200.51 | 401.02 |
| TX1 | CS | 04-06C | SL16T19468 | VALVE SEAT, EXHAUST | 8 | 7.81 | 62.48 |
| TX1 | CS | 02-08B | SL16T19468 P10 | (2)SEAT, EXHAUST | 1 | 9.21 | 9.21 |
| TX1 | CS | 02-04B | SL16266-25-50 | CLAMP (STD PART) | 310 | 0.22 | 66.90 |
| TX1 | CS | 13-03D | SL16511 | CAMSHAFT | 72 | 250.00 | 18,000.00 |
| TX1 | CS | 01-05B | SL16699 P05 | SEAT-VALVE | 6 | 7.16 | 42.99 |
| TX1 | CS | 01-05B | SL16699 P05 | SEAT-VALVE | 44 | 7.16 | 315.25 |
| TX1 | CS | 04-01C | SL16699 P10 | SEAT-VALVE | 22 | 7.18 | 157.96 |
| TX1 | CS | 04-02G | SL16699 P20 | SEAT-VALVE | 1 | 7.17 | 7.17 |
| TX1 | CS | 04-02G | SL16699 P20 | SEAT-VALVE | 2 | 7.17 | 14.34 |
| TX1 | CS | 03-08C | SL16699 P30 | SEAT-VALVE | 42 | 7.18 | 301.56 |
| TX1 | CS | 05-02F | SL16711A | BEARING | 128 | 12.21 | 1,562.74 |
| TX1 | CS | 08-02E | SL16711A M03 | BEARING | 2 | 10.76 | 21.52 |
| TX1 | CS | 08-02E | SL16711A M03 | BEARING | 73 | 10.76 | 785.63 |
| TX1 | CS | 08-03C | SL16711A M06 | BEARING | 37 | 10.29 | 380.87 |
| TX1 | CS | 07-05E | SL16711A M10 | BEARING | 4 | 10.69 | 42.75 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | CS | 07-05E | SL16711A M10 | BEARING | 4 | 10.69 | 42.75 |
| TX1 | CS | 07-05E | SL16711A M10 | BEARING | 260 | 10.69 | 2,778.72 |
| TX1 | CS | 09-02D | SL16740A | VALVE, EXHAUST (ROTOR TYPE) | 21 | 101.79 | 2,137.59 |
| TX1 | CS | 04-10H | SL16916 | GASKET SET TOP OVERHAUL | 4 | 7.38 | 29.53 |
| TX1 | CS | 04-03B | SL16916-SC | GASKET SET/ SINGLE CYLINDER | 4 | 1.87 | 7.47 |
| TX1 | CS | 04-03B | SL16916-SC | GASKET SET/ SINGLE CYLINDER | 25 | 1.87 | 46.66 |
| TX1 | CS | 02-10D | SL18038 | GASKET | 4 | 0.08 | 0.31 |
| TX1 | CS | 06-06H | SL18101 | HOSE | 38 | 7.20 | 273.56 |
| TX1 | CS | 07-01A | SL18101 | HOSE | 200 | 7.20 | 1,439.80 |
| TX1 | CS | 06-09D | SL18109A-S | IMPELLER KIT | 14 | 76.17 | 1,066.43 |
| TX1 | CS | 03-04C | SL18639 | LOCKPLATE | 8 | 0.49 | 3.89 |
| TX1 | CS | 01-06G | SL18661 | SEAL - SHROUD TUBE | 48 | 0.19 | 8.88 |
| TX1 | CS | 01-06G | SL18661 | SEAL - SHROUD TUBE | 744 | 0.19 | 137.64 |
| TX1 | CS | 05-04B | SL18729 | PISTON, MACHINED | 1 | 33.68 | 33.68 |
| TX1 | CS | 12-01B | SL18729 | PISTON, MACHINED | 296 | 33.68 | 9,969.61 |
| TX1 | CS | 12-02B | SL18729 | PISTON, MACHINED | 402 | 33.68 | 13,539.80 |
| TX1 | CS | 10-05E | SL18729 P10 | PISTON | 237 | 33.94 | 8,043.78 |
| TX1 | CS | 10-04E | SL18840 | CAMSHAFT | 34 | 252.41 | 8,581.91 |
| TX1 | CS | 09-02C | SL19001A | VALVE, EXHAUST (ROTOR TYPE) | 182 | 93.17 | 16,956.94 |
| TX1 | CS | 07-01D | SL19034 | VALVE, EXHAUST (ROTOR TYPE) | 42 | 93.97 | 3,946.69 |
| TX1 | CS | 14-02C | SL19034 | VALVE, EXHAUST (ROTOR TYPE) | 99 | 93.97 | 9,302.91 |
| TX1 | CS | 04-09H | SL19042 | SEAT, INTAKE | 400 | 7.86 | 3,142.84 |
| TX1 | CS | 04-01C | SL19042 P05 | SEAT-VALVE | 2 | 7.69 | 15.38 |
| TX1 | CS | 04-01C | SL19042 P05 | SEAT-VALVE | 18 | 7.69 | 138.38 |
| TX1 | CS | 04-02D | SL19042 P20 | SEAT-VALVE | 2 | 7.60 | 15.20 |
| TX1 | CS | 04-03A | SL19042 P20 | SEAT-VALVE | 66 | 7.60 | 501.60 |
| TX1 | CS | 04-01B | SL19042 P30 | SEAT-VALVE | 7 | 7.88 | 55.19 |
| TX1 | CS | 04-01B | SL19042 P30 | SEAT-VALVE | 140 | 7.88 | 1,103.82 |
| TX1 | CS | 10-05E | SL19340 | CAMSHAFT | 28 | 403.72 | 11,304.14 |
| TX1 | CS | 05-04D | SL2300-SC | RING SET-SINGLE CYLINDER | 3 | 23.94 | 71.81 |
| TX1 | CS | 05-04D | SL2300-SC | RING SET-SINGLE CYLINDER | 40 | 23.94 | 957.47 |
| TX1 | CS | 08-09E | SL2351-SC | RING SET-SINGLE CYLINDER | 24 | 24.35 | 584.45 |
| TX1 | CS | 08-09F | SL2351-SC | RING SET-SINGLE CYLINDER | 100 | 24.35 | 2,435.22 |
| TX1 | CS | 07-07D | SL2351-SC P10 | RING SET SINGLE CYLINDER | 19 | 44.34 | 842.45 |
| TX1 | CS | 03-01E | SL25-0.63 | BOLT | 1 | 0.65 | 0.65 |
| TX1 | CS | 03-01E | SL25-0.63 | BOLT | 538 | 0.65 | 349.70 |
| TX1 | CS | 02-01C | SL25-1.13 | BOLT | 768 | 1.07 | 824.76 |
| TX1 | CS | 02-02F | SL25-1.75 | BOLT, FINISHED HEXAGON | 366 | 1.12 | 411.16 |
| TX1 | CS | 03-03D | SL25C-10 P03 | STUD | 5 | 1.82 | 9.11 |
| TX1 | CS | 03-03D | SL25C-10 P03 | STUD | 5 | 1.82 | 9.11 |
| TX1 | CS | 03-03D | SL25C-10 P03 | STUD | 214 | 1.82 | 390.10 |
| TX1 | CS | 04-10H | SL25C-9 | STUD | 50 | 1.47 | 73.65 |
| TX1 | CS | 03-10G | SL31-0.94 | SCREW 5/16 X 15/16 | 306 | 2.35 | 719.10 |
| TX1 | CS | 04-02A | SL31-0.94 | SCREW 5/16 X 15/16 | 600 | 2.35 | 1,410.00 |
| TX1 | CS | 02-03D | SL31-10 | STUD | 310 | 1.61 | 498.95 |
| TX1 | CS | 03-07D | SL31-10 P03 | STUD | 184 | 1.94 | 357.00 |
| TX1 | CS | 03-04E | SL31-12 | STUD | 166 | 1.23 | 204.40 |
| TX1 | CS | 04-04C | SL31-12 P03 | STUD | 444 | 1.45 | 643.09 |
| TX1 | CS | 02-06H | SL31C-10 P03 | STUD | 969 | 1.58 | 1,534.80 |
| TX1 | CS | 03-05F | SL31C-10 P07 | STUD | 71 | 1.05 | 74.41 |
| TX1 | CS | 01-08F | SL31C-12 | STUD | 816 | 1.21 | 986.30 |
| TX1 | CS | 03-01F | SL31C-12 P03 | STUD | 401 | 1.21 | 485.09 |
| TX1 | CS | 03-01E | SL31C-12 P07 | STUD | 16 | 1.39 | 22.23 |
| TX1 | CS | 03-01E | SL31C-12 P07 | STUD | 117 | 1.39 | 162.57 |
| TX1 | CS | 02-03E | SL31C-12 P12 | STUD | 5 | 1.84 | 9.19 |
| TX1 | CS | 02-03E | SL31C-12 P12 | STUD | 64 | 1.84 | 117.61 |
| TX1 | CS | 02-05A | SL31C-12 P12 | STUD | 1,040 | 1.84 | 1,911.21 |
| TX1 | CS | 13-02A | SL32006N-A20P | ASSEMBLY, CYLINDER NARROW-DECK | 28 | 750.83 | 21,023.38 |
| TX1 | CS | 13-03C | SL32006N-A21P | ASSEMBLY, CYLINDER NARROW-DECK | 15 | 744.84 | 11,172.59 |
| TX1 | CS | 11-03A | SL32006W-A20P | ASSEMBLY, CYLINDER WIDE-DECK | 8 | 782.00 | 6,256.04 |
| TX1 | CS | WALL | SL32006W-A21P | ASSEMBLY, CYLINDER WIDE-DECK | 4 | 778.07 | 3,112.30 |
| TX1 | CS | 12-03A | SL32006W-A20P | ASSEMBLY, CYLINDER WIDE-DECK | 16 | 778.07 | 12,449.20 |
| TX1 | CS | 14-03A | SL32006W-A21P | ASSEMBLY, CYLINDER WIDE-DECK | 20 | 778.07 | 15,561.50 |
| TX1 | CS | WALL | SL36000W-A20P | POWER ASSY NEW | 3 | 784.56 | 2,353.68 |
| TX1 | CS | 11-03B | SL36000W-A20P | POWER ASSY NEW | 20 | 784.56 | 15,691.18 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 12-02C | SL36006N-A21P | ASSEMBLY, CYLINDER NARROW-DECK | 1 | 778.03 | 778.03 |
| TX1 | CS | WALL | SL36006W-A20P | ASSEMBLY, CYLINDER WIDE-DECK | 7 | 784.53 | 5,491.73 |
| TX1 | CS | 13-03A | SL36006W-A20P | ASSEMBLY, CYLINDER WIDE-DECK | 4 | 784.53 | 3,138.13 |
| TX1 | CS | 13-03B | SL36006W-A20P | ASSEMBLY, CYLINDER WIDE-DECK | 17 | 784.53 | 13,337.05 |
| TX1 | CS | 13-03C | SL36006W-A20P | ASSEMBLY, CYLINDER WIDE-DECK | 18 | 784.53 | 14,121.58 |
| TX1 | CS | 13-03B | SL36006W-A21P | ASSEMBLY, CYLINDER WIDE-DECK | 8 | 778.96 | 6,231.65 |
| TX1 | CS | 08-02D | SL3601-SC | RING SET SINGLE CYLINDER | 19 | 28.11 | 534.09 |
| TX1 | CS | 09-02D | SL3601-SC | RING SET SINGLE CYLINDER | 71 | 28.11 | 1,995.80 |
| TX1 | CS | 05-02C | SL3601-SC P10 | RING SET SINGLE CYLINDER | 82 | 35.45 | 2,906.59 |
| TX1 | CS | 09-03A | SL3601-SC P10 | RING SET SINGLE CYLINDER | 100 | 35.45 | 3,544.62 |
| TX1 | CS | 04-03H | SL38-13 P03 | STUD | 338 | 1.41 | 476.58 |
| TX1 | CS | 01-05E | SL383-B | HEXAGON, NUT | 1,864 | 0.87 | 1,614.04 |
| TX1 | CS | 01-06A | SL383-B | HEXAGON, NUT | 1,991 | 0.87 | 1,724.01 |
| TX1 | CS | 05-01H | SL53E19600 | VALVE, OIL CONTROL, VERNATHERM | 18 | 61.84 | 1,113.16 |
| TX1 | CS | 06-03C | SL5401-SC | RING SET SINGLE CYLINDER | 82 | 15.76 | 1,292.45 |
| TX1 | CS | 07-09A | SL5401-SC | RING SET SINGLE CYLINDER | 100 | 15.76 | 1,576.16 |
| TX1 | CS | 01-04G | SL60009 | KEY, VALVE | 38 | 0.39 | 14.63 |
| TX1 | CS | 01-04G | SL60009 | KEY, VALVE | 3,000 | 0.39 | 1,155.00 |
| TX1 | CS | 02-07D | SL60096 | GASKET | 64 | 0.08 | 4.88 |
| TX1 | CS | 02-05B | SL60337 P10 | SEAT-VALVE | 16 | 7.98 | 127.70 |
| TX1 | CS | 04-05E | SL60337 P20 | SEAT-VALVE | 19 | 8.08 | 153.50 |
| TX1 | CS | 04-05E | SL60337 P20 | SEAT-VALVE | 100 | 8.08 | 807.92 |
| TX1 | CS | 03-06C | SL60337 P30 | SEAT-VALVE | 31 | 8.05 | 249.57 |
| TX1 | CS | 02-05F | SL60398 | BUSHING | 1,886 | 0.94 | 1,781.70 |
| TX1 | CS | 03-07C | SL60592 | GASKET | 24 | 0.08 | 1.84 |
| TX1 | CS | 09-01D | SL60882 | GEAR, RING 122 TOOTH  10/12P | 41 | 38.72 | 1,587.52 |
| TX1 | CS | 01-08E | SL61084 | SPRING | 64 | 1.32 | 84.48 |
| TX1 | CS | 05-06B | SL61098 | ADAPTER ASSEMBLY, VACUUM PUMP | 3 | 75.28 | 225.83 |
| TX1 | CS | 02-10D | SL61173 | GASKET | 152 | 0.15 | 22.98 |
| TX1 | CS | 04-01C | SL61247BLK | VALVE COVER BLACK | 2 | 15.50 | 31.00 |
| TX1 | CS | 02-02E | SL61252 | SPRING, SEAT BASE | 82 | 0.25 | 20.81 |
| TX1 | CS | 02-02E | SL61252 | SPRING, SEAT BASE | 1,567 | 0.25 | 397.70 |
| TX1 | CS | 02-02E | SL61260 | FLANGE | 1 | 4.86 | 4.86 |
| TX1 | CS | 02-02E | SL61260 | FLANGE | 62 | 4.86 | 301.47 |
| TX1 | CS | 04-07F | SL61260 | FLANGE | 628 | 4.86 | 3,053.59 |
| TX1 | CS | 05-04A | SL61260 | FLANGE | 390 | 4.86 | 1,896.34 |
| TX1 | CS | 06-02A | SL61260 | FLANGE | 466 | 4.86 | 2,265.88 |
| TX1 | CS | 10-05C | SL61499-1 | GASKET SET MAJOR OVERHAUL | 42 | 41.41 | 1,739.39 |
| TX1 | CS | 11-02D | SL61499-1B | GASKET SET MAJOR BOTTOM MVP | 1 | 33.43 | 33.43 |
| TX1 | CS | 11-02D | SL61499-1B | GASKET SET MAJOR BOTTOM MVP | 2 | 33.43 | 66.87 |
| TX1 | CS | 01-04B | SL61531 | GASKET | 34 | 0.09 | 3.11 |
| TX1 | CS | 06-07B | SL61681A | GUIDE, INT. VALVE | 120 | 5.95 | 713.95 |
| TX1 | CS | 06-02D | SL61681A P05 | GUIDE INTAKE | 10 | 5.87 | 58.73 |
| TX1 | CS | 06-02D | SL61681A P05 | GUIDE INTAKE | 185 | 5.87 | 1,086.47 |
| TX1 | CS | 06-03A | SL61681A P05 | GUIDE INTAKE | 324 | 5.87 | 1,902.79 |
| TX1 | CS | 07-04D | SL61681A P10 | GUIDE INTAKE | 1 | 5.78 | 5.78 |
| TX1 | CS | 07-04D | SL61681A P10 | GUIDE INTAKE | 204 | 5.78 | 1,179.83 |
| TX1 | CS | 07-06B | SL61681A P20 | GUIDE INTAKE | 3 | 5.86 | 17.57 |
| TX1 | CS | 07-07A | SL61681A P20 | GUIDE INTAKE | 300 | 5.86 | 1,757.19 |
| TX1 | CS | 05-02B | SL61681A P30 | GUIDE INTAKE | 2 | 5.88 | 11.77 |
| TX1 | CS | 05-02B | SL61681A P30 | GUIDE INTAKE | 170 | 5.88 | 1,000.26 |
| TX1 | CS | 05-07A | SL61681A P30 | GUIDE INTAKE | 566 | 5.88 | 3,330.29 |
| TX1 | CS | 01-06F | SL62224 | GASKET | 296 | 0.23 | 67.25 |
| TX1 | CS | 02-05G | SL62388 | ROTO CAP | 3 | 2.54 | 7.62 |
| TX1 | CS | 02-05G | SL62388 | ROTO CAP | 288 | 2.54 | 731.52 |
| TX1 | CS | 02-07B | SL62415 | PLUNGER | 228 | 5.67 | 1,293.26 |
| TX1 | CS | 03-08E | SL62415 | PLUNGER | 213 | 5.67 | 1,208.18 |
| TX1 | CS | 01-01C | SL62417 | PLUG | 20 | 7.67 | 153.43 |
| TX1 | CS | 02-03D | SL66224 | GASKET | 168 | 0.14 | 23.28 |
| TX1 | CS | 02-03D | SL66224 | GASKET | 188 | 0.14 | 26.06 |
| TX1 | CS | 04-08G | SL66610 | BUSHING, ROCKER, SHAFT | 48 | 0.19 | 9.12 |
| TX1 | CS | 04-08G | SL66610 | BUSHING, ROCKER, SHAFT | 208 | 0.19 | 39.50 |
| TX1 | CS | 01-08C | SL66670 | BUSHING, ROCKER, SHAFT | 826 | 0.67 | 555.90 |
| TX1 | CS | 08-02G | SL66713A P05 | GUIDE INTAKE | 10 | 6.03 | 60.30 |
| TX1 | CS | 06-02B | SL66713A P10 | GUIDE INTAKE | 1 | 6.05 | 6.05 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 06-02B | SL66713A P10 | GUIDE INTAKE | 80 | 6.05 | 483.98 |
| TX1 | CS | 08-01E | SL66713A P20 | GUIDE INTAKE | 114 | 6.20 | 707.15 |
| TX1 | CS | 06-03E | SL66713A P30 | GUIDE INTAKE | 5 | 5.88 | 29.40 |
| TX1 | CS | 06-03E | SL66713A P30 | GUIDE INTAKE | 12 | 5.88 | 70.57 |
| TX1 | CS | 06-03E | SL66713A P30 | GUIDE INTAKE | 200 | 5.88 | 1,176.16 |
| TX1 | CS | 02-08H | SL67114 | BUSHING, ROCKER | 37 | 0.97 | 35.75 |
| TX1 | CS | 09-02D | SL67114 | BUSHING, ROCKER | 5,231 | 0.97 | 5,053.67 |
| TX1 | CS | 06-09G | SL67193 | GASKET | 426 | 0.24 | 101.00 |
| TX1 | CS | 06-05G | SL67193-S | GASKET | 361 | 2.03 | 731.96 |
| TX1 | CS | 07-01A | SL67193-S | GASKET | 400 | 2.03 | 811.04 |
| TX1 | CS | 05-05B | SL67447 M03 | BEARING | 4 | 5.36 | 21.44 |
| TX1 | CS | 04-06D | SL68668 | SPRING | 2 | 5.94 | 11.88 |
| TX1 | CS | 08-04D | SL68763A | BEARING, CRANKSHAFT | 1 | 17.41 | 17.41 |
| TX1 | CS | 08-04D | SL68763A | BEARING, CRANKSHAFT | 3 | 17.41 | 52.24 |
| TX1 | CS | 08-04D | SL68763A | BEARING, CRANKSHAFT | 340 | 17.41 | 5,920.69 |
| TX1 | CS | 08-10A | SL68763A | BEARING, CRANKSHAFT | 464 | 17.41 | 8,080.00 |
| TX1 | CS | 14-03E | SL68763A | BEARING, CRANKSHAFT | 1,093 | 17.41 | 19,033.28 |
| TX1 | CS | 07-09F | SL68763A M03 | BEARING | 400 | 16.75 | 6,700.72 |
| TX1 | CS | 06-08G | SL68763A M06 | BEARING | 1 | 17.73 | 17.73 |
| TX1 | CS | 06-08G | SL68763A M06 | BEARING | 282 | 17.73 | 4,998.68 |
| TX1 | CS | 08-03G | SL68763A M10 | BEARING | 243 | 7.04 | 1,710.04 |
| TX1 | CS | 08-07A | SL68763A M10 | BEARING | 246 | 7.04 | 1,731.15 |
| TX1 | CS | 04-03E | SL69164 | GASKET | 4 | 0.15 | 0.59 |
| TX1 | CS | 10-05D | SL69371-1 | GASKET SET MAJOR OVERHAUL | 33 | 52.53 | 1,733.51 |
| TX1 | CS | 11-02E | SL69371-1 | GASKET SET MAJOR OVERHAUL | 50 | 52.53 | 2,626.53 |
| TX1 | CS | 10-04C | SL69371-1B | GASKET SET MAJOR BOTTOM MVP | 6 | 43.44 | 260.64 |
| TX1 | CS | 03-09D | SL69532 | SEAT | 4 | 6.03 | 24.11 |
| TX1 | CS | 09-01D | SL69603 | HOSE | 464 | 0.74 | 343.36 |
| TX1 | CS | 03-04C | SL69720 | GASKET | 6 | 0.55 | 3.29 |
| TX1 | CS | 02-07D | SL70310 | O-RING | 168 | 0.20 | 33.60 |
| TX1 | CS | 07-05H | SL71032 | BUSHING, ENGINE SUPPORT | 1,052 | 1.03 | 1,083.56 |
| TX1 | CS | 07-08A | SL71032 | BUSHING, ENGINE SUPPORT | 660 | 1.03 | 679.80 |
| TX1 | CS | 03-05C | SL71140 | FITTING - BREATHER | 7 | 5.21 | 36.47 |
| TX1 | CS | 05-09E | SL71450 | GASKET | 192 | 0.25 | 47.81 |
| TX1 | CS | 05-06G | SL71450-S | GASKET, SILICONE | 2 | 2.23 | 4.45 |
| TX1 | CS | 05-06G | SL71450-S | GASKET, SILICONE | 173 | 2.23 | 385.29 |
| TX1 | CS | 01-02E | SL71481 | RING, OIL SEAL, 4.84 ID X .04 | 468 | 0.52 | 243.36 |
| TX1 | CS | 04-02H | SL71549 | WASHER | 236 | 1.24 | 292.64 |
| TX1 | CS | 04-03A | SL71549 | WASHER | 1,000 | 1.24 | 1,240.00 |
| TX1 | CS | 10-02C | SL71569-1 | GASKET SET MAJOR OVERHAUL | 1 | 71.49 | 71.49 |
| TX1 | CS | 11-03D | SL71569-1 | GASKET SET MAJOR OVERHAUL | 11 | 71.49 | 786.40 |
| TX1 | CS | 11-02D | SL71569-1B | GASKET SET MAJOR BOTTOM MVP | 5 | 60.57 | 302.85 |
| TX1 | CS | 01-04B | SL71894A | SEAT, EXHAUST | 14 | 8.04 | 112.56 |
| TX1 | CS | 02-03E | SL71894A P05 | SEAT-VALVE | 5 | 7.74 | 38.70 |
| TX1 | CS | 02-03E | SL71894A P05 | SEAT-VALVE | 12 | 7.74 | 92.89 |
| TX1 | CS | 04-01A | SL71894A P05 | SEAT-VALVE | 560 | 7.74 | 4,334.85 |
| TX1 | CS | 01-06C | SL71894A P10 | SEAT-VALVE | 8 | 8.04 | 64.32 |
| TX1 | CS | 03-01C | SL71894A P20 | SEAT-VALVE | 4 | 8.04 | 32.16 |
| TX1 | CS | 03-01C | SL71894A P20 | SEAT-VALVE | 42 | 8.04 | 337.68 |
| TX1 | CS | 02-02B | SL71894A P30 | SEAT-VALVE | 24 | 8.04 | 192.96 |
| TX1 | CS | 06-06A | SL71895A P05 | SEAT-VALVE | 715 | 8.06 | 5,759.90 |
| TX1 | CS | 04-05F | SL71895A P10 | SEAT-VALVE | 1 | 8.08 | 8.08 |
| TX1 | CS | 04-05F | SL71895A P10 | SEAT-VALVE | 5 | 8.08 | 40.40 |
| TX1 | CS | 04-02E | SL71895A P30 | VEAT-VALVE | 1 | 8.08 | 8.08 |
| TX1 | CS | 04-02E | SL71895A P30 | VEAT-VALVE | 1 | 8.08 | 8.08 |
| TX1 | CS | 04-02E | SL71895A P30 | VEAT-VALVE | 3 | 8.08 | 24.24 |
| TX1 | CS | 04-02E | SL71895A P30 | VEAT-VALVE | 32 | 8.08 | 258.56 |
| TX1 | CS | 10-04C | SL71900-1 | GASKET SET MAJOR OVERHAUL | 9 | 242.58 | 2,183.19 |
| TX1 | CS | 03-04H | SL71903A-A | BUSHING | 784 | 2.52 | 1,974.74 |
| TX1 | CS | 03-05A | SL71903A-A | BUSHING | 1,015 | 2.52 | 2,556.58 |
| TX1 | CS | 03-09E | SL71973 | GASKET | 192 | 0.10 | 20.10 |
| TX1 | CS | 01-06H | SL72050 | LOCK, VALVE | 732 | 1.15 | 841.51 |
| TX1 | CS | 01-03B | SL72053 | GASKET | 8 | 0.20 | 1.63 |
| TX1 | CS | 04-09E | SL72057A | INSERT INTAKE VALVE SEAT | 1 | 8.19 | 8.19 |
| TX1 | CS | 04-04E | SL72057A P05 | SEAT-VALVE | 72 | 8.19 | 589.68 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | CS | 04-06D | SL72057A P10 | SEAT-VALVE | 1 | 8.19 | 8.19 |
| TX1 | CS | 04-06D | SL72057A P10 | SEAT-VALVE | 8 | 8.19 | 65.52 |
| TX1 | CS | 04-07A | SL72057A P10 | SEAT-VALVE | 100 | 8.19 | 819.00 |
| TX1 | CS | 03-09D | SL72057A P20 | SEAT-VALVE | 1 | 8.19 | 8.19 |
| TX1 | CS | 03-09D | SL72057A P20 | SEAT-VALVE | 3 | 8.19 | 24.57 |
| TX1 | CS | 03-09D | SL72057A P20 | SEAT-VALVE | 4 | 8.19 | 32.76 |
| TX1 | CS | 03-09D | SL72057A P20 | SEAT-VALVE | 101 | 8.19 | 827.19 |
| TX1 | CS | 04-03D | SL72057A P30 | SEAT-VALVE | 2 | 8.19 | 16.38 |
| TX1 | CS | 04-03D | SL72057A P30 | SEAT-VALVE | 3 | 8.19 | 24.57 |
| TX1 | CS | 02-05B | SL72058A P05 | SEAT-VALVE | 1 | 7.98 | 7.98 |
| TX1 | CS | 02-05B | SL72058A P05 | SEAT-VALVE | 50 | 7.98 | 399.00 |
| TX1 | CS | 03-01C | SL72058A P10 | SEAT-VALVE | 1 | 7.98 | 7.98 |
| TX1 | CS | 03-01C | SL72058A P10 | SEAT-VALVE | 40 | 7.98 | 319.20 |
| TX1 | CS | 03-08A | SL72058A P10 | SEAT-VALVE | 24 | 7.98 | 191.52 |
| TX1 | CS | 03-08A | SL72058A P10 | SEAT-VALVE | 126 | 7.98 | 1,005.48 |
| TX1 | CS | 02-04G | SL72058A P20 | SEAT-VALVE | 1 | 7.98 | 7.98 |
| TX1 | CS | 02-04G | SL72058A P20 | SEAT-VALVE | 36 | 7.98 | 287.28 |
| TX1 | CS | 04-08D | SL72058A P30 | SEAT-VALVE | 12 | 7.98 | 95.76 |
| TX1 | CS | 04-08D | SL72058A P30 | SEAT-VALVE | 29 | 7.98 | 231.42 |
| TX1 | CS | 01-07C | SL72078 | LOCK PLATE | 1 | 0.17 | 0.17 |
| TX1 | CS | 03-10C | SL72091 | SEAL | 624 | 0.13 | 81.12 |
| TX1 | CS | 05-07H | SL72242 | VALVE COVER | 12 | 17.00 | 203.95 |
| TX1 | CS | 07-09A | SL72242BLK | VALVE COVER BLACK | 11 | 20.93 | 230.23 |
| TX1 | CS | 07-10E | SL72257 | SHROUD TUBE | 190 | 5.45 | 1,035.50 |
| TX1 | CS | 10-05D | SL72566 | GEAR,STARTER RING | 10 | 31.00 | 310.00 |
| TX1 | CS | 06-06H | SL72626A | SHAFT, ROCKER | 5 | 3.65 | 18.25 |
| TX1 | CS | 06-06H | SL72626A | SHAFT, ROCKER | 6 | 3.65 | 21.90 |
| TX1 | CS | 06-06H | SL72626A | SHAFT, ROCKER | 284 | 3.65 | 1,036.60 |
| TX1 | CS | 02-07D | SL72711 | O-RING | 296 | 0.28 | 82.88 |
| TX1 | CS | 01-02H | SL72797 | ROLLER | 36 | 5.46 | 196.69 |
| TX1 | CS | 07-10H | SL72877 | BODY, HYD. | 496 | 36.66 | 18,182.81 |
| TX1 | CS | 09-02B | SL72877 | BODY, HYD. | 1,553 | 36.66 | 56,931.27 |
| TX1 | CS | 09-02B | SL72877 | BODY, HYD. | 2,249 | 36.66 | 82,445.87 |
| TX1 | CS | 10-03D | SL73185-1 | GASKET SET MAJOR OVERHAUL | 18 | 57.27 | 1,030.86 |
| TX1 | CS | 03-08F | SL73314 | GASKET | 2 | 0.25 | 0.49 |
| TX1 | CS | 01-07D | SL73648 | ROLLER, CTW. | 179 | 2.51 | 448.59 |
| TX1 | CS | 01-08A | SL73648 | ROLLER, CTW. | 545 | 2.51 | 1,365.82 |
| TX1 | CS | 01-06D | SL73810 | BUSHING, CRANKSHAFT | 5 | 2.50 | 12.49 |
| TX1 | CS | 01-06D | SL73810 | BUSHING, CRANKSHAFT | 536 | 2.50 | 1,339.20 |
| TX1 | CS | 01-08A | SL73810 | BUSHING, CRANKSHAFT | 450 | 2.50 | 1,124.33 |
| TX1 | CS | 01-08A | SL73810 | BUSHING, CRANKSHAFT | 980 | 2.50 | 2,448.53 |
| TX1 | CS | 02-03B | SL73810 P05 | BUSHING | 65 | 5.02 | 326.03 |
| TX1 | CS | 03-02E | SL73810 P10 | BUSHING | 3 | 4.00 | 12.00 |
| TX1 | CS | 03-02E | SL73810 P10 | BUSHING | 336 | 4.00 | 1,344.00 |
| TX1 | CS | 01-10E | SL73817 | LOCK PLATE | 5 | 0.19 | 0.94 |
| TX1 | CS | 01-10E | SL73817 | LOCK PLATE | 188 | 0.19 | 35.16 |
| TX1 | CS | 02-10D | SL73857A | RING | 12 | 10.05 | 120.55 |
| TX1 | CS | 03-09E | SL73857A P10 | RING | 12 | 12.08 | 144.95 |
| TX1 | CS | 08-02F | SL73938 | VALVE, INT. | 65 | 28.73 | 1,867.45 |
| TX1 | CS | 02-10C | SL73998A | RING | 24 | 6.62 | 158.96 |
| TX1 | CS | 08-10C | SL7401-SC | RING SET SINGLE CYLINDER | 1 | 30.55 | 30.55 |
| TX1 | CS | 08-10C | SL7401-SC | RING SET SINGLE CYLINDER | 3 | 30.55 | 91.65 |
| TX1 | CS | 08-10C | SL7401-SC | RING SET SINGLE CYLINDER | 91 | 30.55 | 2,779.97 |
| TX1 | CS | 06-09B | SL7401-SC P10 | RING SET | 1 | 36.06 | 36.06 |
| TX1 | CS | 06-09B | SL7401-SC P10 | RING SET | 7 | 36.06 | 252.42 |
| TX1 | CS | 03-02E | SL74065 | PACKING RESISTANT, OIL | 348 | 0.18 | 62.64 |
| TX1 | CS | 02-08D | SL74068 | O-RING | 4 | 0.18 | 0.71 |
| TX1 | CS | 07-04B | SL74230A | GUIDE, EXHAUST VALVE | 54 | 6.14 | 331.71 |
| TX1 | CS | 05-05C | SL74230A P05 | GUIDE | 6 | 5.32 | 31.92 |
| TX1 | CS | 05-05C | SL74230A P05 | GUIDE | 488 | 5.32 | 2,596.16 |
| TX1 | CS | 08-04G | SL74230A P10 | GUIDE | 241 | 5.32 | 1,282.12 |
| TX1 | CS | 13-02E | SL74230A P10 | GUIDE | 500 | 5.32 | 2,660.00 |
| TX1 | CS | 07-02C | SL74230A P20 | GUIDE | 1 | 5.32 | 5.32 |
| TX1 | CS | 07-02C | SL74230A P20 | GUIDE | 1 | 5.32 | 5.32 |
| TX1 | CS | 07-02C | SL74230A P20 | GUIDE | 416 | 5.32 | 2,213.12 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 05-03B | SL74230A P30 | GUIDE | 2 | 5.37 | 10.74 |
| TX1 | CS | 06-07A | SL74230A P30 | GUIDE | 359 | 5.37 | 1,927.76 |
| TX1 | CS | 05-01F | SL74309A | BEARING, CONNECTING ROD | 544 | 9.50 | 5,167.24 |
| TX1 | CS | 05-04A | SL74309A | BEARING, CONNECTING ROD | 432 | 9.50 | 4,103.40 |
| TX1 | CS | 08-02C | SL74309A M03 | BEARING | 80 | 9.59 | 766.90 |
| TX1 | CS | 08-04F | SL74309A M06 | BEARING | 3 | 8.51 | 25.52 |
| TX1 | CS | 08-04F | SL74309A M06 | BEARING | 24 | 8.51 | 204.12 |
| TX1 | CS | 08-04F | SL74309A M06 | BEARING | 257 | 8.51 | 2,185.79 |
| TX1 | CS | 07-02F | SL74309A M10 | BEARING | 1 | 8.51 | 8.51 |
| TX1 | CS | 07-02F | SL74309A M10 | BEARING | 168 | 8.51 | 1,428.84 |
| TX1 | CS | 03-01H | SL74323 | STRUT | 164 | 6.25 | 1,025.33 |
| TX1 | CS | 03-03H | SL74389 | BUSHING, VALVE ROCKER | 668 | 1.36 | 908.48 |
| TX1 | CS | 04-06F | SL74524 | O-RING | 57 | 0.13 | 7.52 |
| TX1 | CS | 03-04G | SL74637 | BUSHING, VALVE ROCKER | 68 | 1.13 | 77.11 |
| TX1 | CS | 04-07E | SL74644 | BOLT, CONNECTING ROD | 20 | 8.48 | 169.51 |
| TX1 | CS | 01-01B | SL74887 | SPACER | 6 | 3.74 | 22.45 |
| TX1 | CS | 01-08D | SL75009 | BRACKET, FUEL MANIFOLD | 2 | 7.79 | 15.58 |
| TX1 | CS | 02-09H | SL75060 | BOLT, ROD | 648 | 7.78 | 5,039.37 |
| TX1 | CS | 02-04H | SL75061 | BOLT, ROD | 1 | 10.73 | 10.73 |
| TX1 | CS | 02-04H | SL75061 | BOLT, ROD | 9 | 10.73 | 96.58 |
| TX1 | CS | 02-06A | SL75061 | BOLT, ROD | 1,362 | 10.73 | 14,615.76 |
| TX1 | CS | 10-04E | SL75089A | PISTON | 69 | 37.34 | 2,576.46 |
| TX1 | CS | 12-02E | SL75089A P10 | PISTON | 292 | 36.55 | 10,673.74 |
| TX1 | CS | 10-05D | SL75181-1 | GASKET SET MAJOR OVERHAUL | 3 | 146.58 | 439.75 |
| TX1 | CS | 01-06E | SL75233 | O-RING | 1,008 | 0.10 | 102.82 |
| TX1 | CS | 02-09E | SL75380 | LINK, ADJUSTING, ALTERNATOR | 9 | 11.39 | 102.52 |
| TX1 | CS | 10-02E | SL75413A | PISTON | 122 | 33.92 | 4,138.19 |
| TX1 | CS | 14-02B | SL75413A | PISTON | 420 | 33.92 | 14,246.23 |
| TX1 | CS | 11-01A | SL75413A P10 | PISTON | 195 | 32.90 | 6,415.27 |
| TX1 | CS | 11-02C | SL75413A P10 | PISTON | 1 | 32.90 | 32.90 |
| TX1 | CS | 11-02C | SL75413A P10 | PISTON | 123 | 32.90 | 4,046.55 |
| TX1 | CS | 11-03E | SL75439-1 | GASKET SET MAJOR OVERHAUL | 34 | 47.05 | 1,599.75 |
| TX1 | CS | 12-02E | SL75439-1B | GASKET SET, MAJOR O/H, BOTTOM | 1 | 40.93 | 40.93 |
| TX1 | CS | 12-02E | SL75439-1B | GASKET SET, MAJOR O/H, BOTTOM | 10 | 40.93 | 409.25 |
| TX1 | CS | 11-01E | SL75441-1 | GASKET SET MAJOR OVERHAUL | 11 | 47.40 | 521.39 |
| TX1 | CS | 11-01E | SL75441-1 | GASKET SET MAJOR OVERHAUL | 50 | 47.40 | 2,369.95 |
| TX1 | CS | 11-02D | SL75441-1P | GASKET SET PRODUCTION ENGINE | 4 | 29.12 | 116.48 |
| TX1 | CS | 13-02F | SL75706 | CAMSHAFT | 6 | 225.00 | 1,350.00 |
| TX1 | CS | 08-05H | SL75708 | SHAFT, TACH. DRIVE ASSEMBLY | 1 | 29.00 | 29.00 |
| TX1 | CS | 07-05E | SL75838A | GUIDE, EXHAUST | 132 | 5.48 | 723.56 |
| TX1 | CS | 06-06C | SL75838A P05 | GUIDE EXHAUST NI-RESIST | 2 | 5.37 | 10.73 |
| TX1 | CS | 06-06C | SL75838A P05 | GUIDE EXHAUST NI-RESIST | 2 | 5.37 | 10.73 |
| TX1 | CS | 06-06C | SL75838A P05 | GUIDE EXHAUST NI-RESIST | 299 | 5.37 | 1,604.64 |
| TX1 | CS | 05-09C | SL75838A P20 | GUIDE EXHAUST | 307 | 5.45 | 1,672.08 |
| TX1 | CS | 07-03D | SL75838A P30 | GUIDE EXHAUST | 1 | 5.33 | 5.33 |
| TX1 | CS | 07-03D | SL75838A P30 | GUIDE EXHAUST | 309 | 5.33 | 1,646.07 |
| TX1 | CS | 07-06A | SL75838A P30 | GUIDE EXHAUST | 110 | 5.33 | 585.98 |
| TX1 | CS | 01-06E | SL75845 | GASKET, V-BAND | 128 | 1.96 | 250.44 |
| TX1 | CS | 06-05H | SL75906 | GASKET | 80 | 0.24 | 19.05 |
| TX1 | CS | 06-05H | SL75906 | GASKET | 1,230 | 0.24 | 292.86 |
| TX1 | CS | 04-07E | SL76119 | SHIELD ACCESSORY BREATHER | 25 | 2.80 | 69.88 |
| TX1 | CS | 05-09D | SL76155 | SHAFT, TACH. | 107 | 27.95 | 2,990.23 |
| TX1 | CS | 02-07E | SL76772 | HOSE | 78 | 0.32 | 24.95 |
| TX1 | CS | 02-09E | SL76788 | ROLLER, CTW. | 17 | 5.71 | 97.00 |
| TX1 | CS | 04-02F | SL76940 | SEAL, OIL CRANKSHAFT ASS'Y | 21 | 6.43 | 135.05 |
| TX1 | CS | 11-02D | SL77175-1 | GASKET SET MAJOR OVERHAUL | 5 | 69.34 | 346.71 |
| TX1 | CS | 11-02D | SL77175-1 | GASKET SET MAJOR OVERHAUL | 10 | 69.34 | 693.42 |
| TX1 | CS | 02-01E | SL77611 | GASKET | 1,363 | 2.50 | 3,407.50 |
| TX1 | CS | 01-01B | SL77808 | VALVE ASSEMBLY, OIL PRESSURE R | 1 | 48.40 | 48.40 |
| TX1 | CS | 02-03H | SL78027 | BOLT, CONNECTING ROD | 2 | 5.23 | 10.47 |
| TX1 | CS | 02-03H | SL78027 | BOLT, CONNECTING ROD | 960 | 5.23 | 5,024.45 |
| TX1 | CS | 01-01H | SL78290 | PLUNGER, ASS'Y | 336 | 15.89 | 5,337.66 |
| TX1 | CS | 12-03E | SL78528 | HOUSING, OIL PUMP | 65 | 48.42 | 3,147.35 |
| TX1 | CS | 03-01A | SL78914 | CONNECTION, INTAKE PIPE | 2 | 5.52 | 11.03 |
| TX1 | CS | 07-04H | SP500 | JT15D PHASE INSPECTION KIT | 9 | 7.93 | 71.39 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CS | 09-01D | 1151T MIL | MILLENNIUM ENGINE OIL KIT | 18 | 8.00 | 144.00 |
| TX1 | CS | 09-01D | 1151T MIL | MILLENNIUM ENGINE OIL KIT | 100 | 8.00 | 800.00 |
| TX1 | CS | 01-01E | 4371 | MAGNETO % | 1 | 459.83 | 459.83 |
| TX1 | CY | 01-03D | MS13997-3 | KEY | 1,808 | 1.26 | 2,272.48 |
| TX1 | CY | 01-01E | SA10204 | VALVE, EXH. | 281 | 47.57 | 13,367.17 |
| TX1 | CY | 01-01D | SA21361 | LOCK | 10,599 | 0.05 | 529.95 |
| TX1 | CY | 01-01D | SA24026 | RETAINER | 2,007 | 0.29 | 586.65 |
| TX1 | CY | 01-01E | SA24029 | SPRING | 491 | 1.89 | 927.99 |
| TX1 | CY | 01-01D | SA24044 | RETAINER, VALVE SPRING | 16 | 0.31 | 5.02 |
| TX1 | CY | 01-01D | SA24044 | RETAINER, VALVE SPRING | 1,661 | 0.31 | 521.55 |
| TX1 | CY | 01-03D | SA24802 | KEY, VALVE SPRING OUTER RETAIN | 25,548 | 0.08 | 2,163.92 |
| TX1 | CY | 01-03D | SA35971 | RETAINER, VALVE SPRING | 696 | 4.88 | 3,394.74 |
| TX1 | CY | 01-03D | SA35971 | RETAINER, VALVE SPRING | 784 | 4.88 | 3,823.96 |
| TX1 | CY | 01-03D | SA35971 | RETAINER, VALVE SPRING | 817 | 4.88 | 3,984.92 |
| TX1 | CY | 01-03D | SA35971 | RETAINER, VALVE SPRING | 866 | 4.88 | 4,223.92 |
| TX1 | CY | 01-03D | SA35971 | RETAINER, VALVE SPRING | 1,174 | 4.88 | 5,726.19 |
| TX1 | CY | 01-03D | SA35971 | RETAINER, VALVE SPRING | 1,589 | 4.88 | 7,750.35 |
| TX1 | CY | 01-03D | SA35971 | RETAINER, VALVE SPRING | 1,650 | 4.88 | 8,047.88 |
| TX1 | CY | 1 | SA52006-A1 | CYLINDER STUD ASSEMBLY | 2 | 569.55 | 1,139.10 |
| TX1 | CY | 01-01A | SA530348 | PISTON | 279 | 22.06 | 6,154.60 |
| TX1 | CY | 01-01B | SA530348 | PISTON | 693 | 22.06 | 15,287.23 |
| TX1 | CY | 01-01F | SA530348 | PISTON | 367 | 22.06 | 8,095.84 |
| TX1 | CY | 01-03E | SA539988 | VALVE, INT. | 228 | 27.45 | 6,258.60 |
| TX1 | CY | 01-03D | SA625393 | RETAINER | 3,781 | 0.72 | 2,706.82 |
| TX1 | CY | 01-01E | SA625957 | SPRING, VALVE | 1,050 | 0.76 | 798.00 |
| TX1 | CY | 01-01E | SA625957 | SPRING, VALVE | 1,050 | 0.76 | 798.00 |
| TX1 | CY | 01-01E | SA625958 | SPRING | 526 | 1.23 | 646.98 |
| TX1 | CY | 01-01E | SA625958 | SPRING | 1,100 | 1.23 | 1,353.00 |
| TX1 | CY | 01-01D | SA625961 | SEAT, VALVE SPRING | 1,669 | 3.75 | 6,263.09 |
| TX1 | CY | 01-03D | SA629117-1 | ROTOCOIL ASSY | 687 | 4.80 | 3,298.29 |
| TX1 | CY | 01-03A | SA631475 | PISTON | 354 | 39.53 | 13,993.80 |
| TX1 | CY | 01-03F | SA640518 | PISTON | 32 | 44.13 | 1,412.16 |
| TX1 | CY | 01-03F | SA640518 | PISTON | 33 | 44.13 | 1,456.29 |
| TX1 | CY | 01-01D | SA641792 | VALVE, INT. | 152 | 24.17 | 3,673.84 |
| TX1 | CY | 01-01C | SA643873 | VALVE, EXH. | 204 | 75.48 | 15,397.92 |
| TX1 | CY | 01-03E | SA643873 | VALVE, EXH. | 6 | 75.48 | 452.88 |
| TX1 | CY | 01-03D | SA646985 | SEAL | 1,225 | 4.76 | 5,831.00 |
| TX1 | CY | 01-03B | SA648013 | PISTON | 235 | 57.68 | 13,554.80 |
| TX1 | CY | 01-03C | SA648029 | PISTON | 155 | 56.73 | 8,793.48 |
| TX1 | CY | 01-03C | SA648044 | PISTON | 223 | 57.68 | 12,862.62 |
| TX1 | CY | 01-03F | SA648044 | PISTON | 1 | 57.68 | 57.68 |
| TX1 | CY | 01-03F | SA648044 | PISTON | 8 | 57.68 | 461.44 |
| TX1 | CY | 01-03F | SA648044 | PISTON | 50 | 57.68 | 2,884.00 |
| TX1 | CY | 01-01C | SA65100 | PISTON | 166 | 19.89 | 3,301.37 |
| TX1 | CY | 01-01D | SA65140 | VALVE, INTAKE | 9 | 31.19 | 280.73 |
| TX1 | CY | 01-01D | SA65140 | VALVE, INTAKE | 100 | 31.19 | 3,119.25 |
| TX1 | CY | 01-01D | SA65140 | VALVE, INTAKE | 100 | 31.19 | 3,119.25 |
| TX1 | CY | 01-01D | SA65160 | VALVE | 70 | 55.55 | 3,888.50 |
| TX1 | CY | 01-01D | SA65160 | VALVE | 100 | 55.55 | 5,555.00 |
| TX1 | CY | 01-03E | SA654441 | SPRING VALVE, OUTER | 84 | 1.97 | 165.34 |
| TX1 | CY | 01-03E | SA654441 | SPRING VALVE, OUTER | 261 | 1.97 | 513.73 |
| TX1 | CY | 01-02D | SA654442 | SPRING VALVE, INNER | 186 | 1.57 | 292.84 |
| TX1 | CY | 01-03D | SA654442 | SPRING VALVE, INNER | 75 | 1.57 | 118.08 |
| TX1 | CY | 01-03D | SA654442 | SPRING VALVE, INNER | 1,996 | 1.57 | 3,142.50 |
| TX1 | CY | 1 | SL10077 | SEAT, VALVE, SPRING | 3 | 3.08 | 9.23 |
| TX1 | CY | 01-02E | SL11795 | SPRING VALVE | 3,444 | 2.28 | 7,852.32 |
| TX1 | CY | 01-02E | SL11800 | VALVE SPRING | 1,097 | 2.75 | 3,016.75 |
| TX1 | CY | 01-02D | SL11901 | VALVE, INTAKE | 114 | 24.75 | 2,821.17 |
| TX1 | CY | 01-02D | SL13323 | SEAT, VALVE SPRING | 911 | 4.59 | 4,177.03 |
| TX1 | CY | 01-02D | SL13323 | SEAT, VALVE SPRING | 2,169 | 4.59 | 9,945.08 |
| TX1 | CY | 01-02D | SL16475 | SEAT, VALVE SPRING | 125 | 6.81 | 851.65 |
| TX1 | CY | 01-02D | SL16475 | SEAT, VALVE SPRING | 879 | 6.81 | 5,988.80 |
| TX1 | CY | 01-02D | SL16475 | SEAT, VALVE SPRING | 975 | 6.81 | 6,642.87 |
| TX1 | CY | 01-02E | SL19001A | VALVE, EXHAUST (ROTOR TYPE) | 106 | 93.17 | 9,876.02 |
| TX1 | CY | 01-02E | SL19034 | VALVE, EXHAUST (ROTOR TYPE) | 142 | 93.97 | 13,343.57 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | CY | 1 | SL31H-0.88 | BOLT | 3 | 1.81 | 5.42 |
| TX1 | CY | 1 | SL36000W-A1 | STUD ASSY 360 | 2 | 542.43 | 1,084.86 |
| TX1 | CY | 1 | SL36000W-A2 | VALVE ASSY 360W | 4 | 699.65 | 2,798.58 |
| TX1 | CY | 1 | SL36500-A20 | CRANKSHAFT ASSEMBLY | 2 | 1,915.17 | 3,830.35 |
| TX1 | CY | 1 | SL36550-A1 | CRANKSHAFT ASSY THIN WALL CNTR | 6 | 2,060.00 | 12,360.00 |
| TX1 | CY | 01-02D | SL65441 | SPRING SEAT | 1,150 | 3.44 | 3,952.21 |
| TX1 | CY | 01-02C | SL73938 | VALVE, INT. | 426 | 28.73 | 12,238.98 |
| TX1 | CY | 01-02D | SL73938 | VALVE, INT. | 539 | 28.73 | 15,485.47 |
| TX1 | CY | 01-02B | SL75089A | PISTON | 184 | 37.34 | 6,870.56 |
| TX1 | CY | 01-02B | SL75089A | PISTON | 216 | 37.34 | 8,065.44 |
| TX1 | CY | 01-02F | SL75089A | PISTON | 102 | 37.34 | 3,808.68 |
| TX1 | CY | 01-02F | SL75089A | PISTON | 210 | 37.34 | 7,841.40 |
| TX1 | CY | 01-02A | SL75413A | PISTON | 509 | 33.92 | 17,265.08 |
| TX1 | CY | 01-02C | SL75413A | PISTON | 186 | 33.92 | 6,309.05 |
| TX1 | CY | 1 | SV18800 | CAMSHAFT | 82 | 269.91 | 22,132.88 |
| TX1 | CY | 1 | SV40450 | CONNECTING ROD ANGLED | 12 | 203.04 | 2,436.48 |
| TX1 | CY | 1 | SV40650-A50 | CRANKSHAFT ASSY W/CNTR WT | 3 | 2,798.11 | 8,394.33 |
| TX1 | CY | 1 | SV40850-R11 | CC ASSY WD/#1 DYN MNTS FRT P G | 4 | 3,349.12 | 13,396.47 |
| TX1 | CY | 01-01E | 625961 | RETAINER CAP   DNB | 180 | 13.40 | 2,412.00 |
| TX1 | EM | 06-03E | AA48103 | OIL FILTER W/SUPERIOR LOGO | 15 | 11.00 | 165.00 |
| TX1 | EM | 07-02G | AA48108 | OIL FILTER W/SUPERIOR LOGO | 3 | 11.00 | 33.00 |
| TX1 | EM | 07-02G | AA48108 | OIL FILTER W/SUPERIOR LOGO | 57 | 11.00 | 627.00 |
| TX1 | EM | 07-01D | AA48109 | OIL FILTER W/SUPERIOR LOGO | 10 | 11.00 | 110.00 |
| TX1 | EM | 07-01D | AA48109 | OIL FILTER W/SUPERIOR LOGO | 30 | 11.00 | 330.00 |
| TX1 | EM | 05-03E | AA48110 | OIL FILTER W/SUPERIOR LOGO | 4 | 11.00 | 44.00 |
| TX1 | EM | 05-03E | AA48110 | OIL FILTER W/SUPERIOR LOGO | 96 | 11.00 | 1,056.00 |
| TX1 | EM | 02-02B | AEL72058 | EXHAUST SEAT | 224 | 14.00 | 3,136.00 |
| TX1 | EM | 07-02D | AE3663163E0222 | HOSE ASSEMBLY | 1 | 78.50 | 78.50 |
| TX1 | EM | 04-01E | AF15472 | FUEL PUMP | 11 | 134.89 | 1,483.74 |
| TX1 | EM | 05-01E | AF15473 | FUEL PUMP | 67 | 135.00 | 9,045.00 |
| TX1 | EM | 08-02C | AH38112 | MUFFLER | 1 | 222.00 | 222.00 |
| TX1 | EM | 02-02B | AL-STD-1791 | BOLT | 260 | 2.43 | 631.57 |
| TX1 | EM | 08-02C | ALE1012AS | BRUSH SET | 4 | 7.00 | 28.00 |
| TX1 | EM | 07-01C | AL11796 | SPRING | 12 | 6.76 | 81.12 |
| TX1 | EM | 07-01D | AL12-EI70 | ALTNTR KIT 70 AMP INTL.REG.EX. | 2 | 375.00 | 750.00 |
| TX1 | EM | 07-02D | AL24-70 | ALTNTR KIT 70AMP 24VDC VANTAGE | 5 | 424.17 | 2,120.83 |
| TX1 | EM | 01-02B | AN4022-1 | NIPPLE | 213 | 7.50 | 1,597.48 |
| TX1 | EM | 02-02B | AN4022-1 | NIPPLE | 118 | 7.50 | 884.99 |
| TX1 | EM | 02-01B | AN500A-10-8 | BOLT | 940 | 0.45 | 423.00 |
| TX1 | EM | 04-02C | AN501-10-10 | SCREW | 134 | 0.08 | 10.72 |
| TX1 | EM | 04-02C | AN501-10-10 | SCREW | 994 | 0.08 | 79.52 |
| TX1 | EM | 02-03C | AN565B1032H5 | SCREW | 76 | 1.40 | 106.40 |
| TX1 | EM | 04-03D | AN6-34A | BOLT | 2 | 1.55 | 3.10 |
| TX1 | EM | 04-03D | AN6-34A | BOLT | 248 | 1.55 | 384.40 |
| TX1 | EM | 03-01C | AN737TW74 | CLAMP (OLD NUMBER 36151-N) | 8 | 1.85 | 14.80 |
| TX1 | EM | 03-01C | AN737TW74 | CLAMP (OLD NUMBER 36151-N) | 50 | 1.85 | 92.48 |
| TX1 | EM | 03-01C | AN737TW74 | CLAMP (OLD NUMBER 36151-N) | 71 | 1.85 | 131.31 |
| TX1 | EM | 03-01C | AN737TW74 | CLAMP (OLD NUMBER 36151-N) | 99 | 1.85 | 183.10 |
| TX1 | EM | 03-01C | AN737TW74 | CLAMP (OLD NUMBER 36151-N) | 139 | 1.85 | 257.08 |
| TX1 | EM | 03-01C | AN737TW74 | CLAMP (OLD NUMBER 36151-N) | 780 | 1.85 | 1,442.61 |
| TX1 | EM | 02-01D | AN780-2 | FITTING | 234 | 0.84 | 196.35 |
| TX1 | EM | 04-02D | AN791-2 | ELBOW | 69 | 6.25 | 431.25 |
| TX1 | EM | 07-02E | AN795-2 | TEE | 94 | 14.07 | 1,323.03 |
| TX1 | EM | 07-02E | AN795-2 | TEE | 100 | 14.07 | 1,407.48 |
| TX1 | EM | 01-01D | AN8-14A | BOLT | 1,278 | 0.94 | 1,201.32 |
| TX1 | EM | 04-01C | AN816-4 | NIPPLE | 1 | 2.95 | 2.95 |
| TX1 | EM | 04-01C | AN816-4 | NIPPLE | 57 | 2.95 | 168.17 |
| TX1 | EM | 02-01B | AN844-10D | ADAPTER | 57 | 12.90 | 735.30 |
| TX1 | EM | 02-03C | AN910-1 | ELBOW | 9 | 2.84 | 25.55 |
| TX1 | EM | 02-03B | AN932-2 | PLUG | 50 | 1.84 | 91.90 |
| TX1 | EM | 02-02C | AN960-516 | WASHER | 19 | 0.03 | 0.57 |
| TX1 | EM | 01-02C | AN960-616 | WASHER | 494 | 0.02 | 9.88 |
| TX1 | EM | 01-01A | AS3582-223 | O-RING | 5,394 | 0.29 | 1,543.76 |
| TX1 | EM | 02-01A | BA-100 | COMPLETE FILTER ASSM. | 2 | 40.48 | 80.96 |
| TX1 | EM | 06-03C | BCS206-149-12 | STARTER 12VDC | 1 | 495.00 | 495.00 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | EM | 02-01A | CF286-12 | QUICK KITS | 2 | 175.00 | 350.00 |
| TX1 | EM | 07-02F | CH48108 | FILTER TC ENGINE | 4 | 0.01 | 0.04 |
| TX1 | EM | 1 | CYL360S | 360 STD CAST CYLINDER PACK | 1 | 2,797.91 | 2,797.91 |
| TX1 | EM | 06-01C | ES10-382555-14K | CORE | 1 | 188.73 | 188.73 |
| TX1 | EM | 05-02E | ES646238-2 | ENENGIZER NEW * | 10 | 251.59 | 2,515.94 |
| TX1 | EM | 07-01E | EX360-2 | FUEL INJECTOR KIT EXPERIMENTAL | 2 | 2,056.14 | 4,112.28 |
| TX1 | EM | 08-02G | EX360-3 | FUEL INJECTOR KIT EXPERIMENTAL | 1 | 2,346.24 | 2,346.24 |
| TX1 | EM | 03-02B | H24SS | CLAMP | 27 | 0.59 | 15.93 |
| TX1 | EM | 1 | IO-360 XP ACCESSORY GRO | IO-360 XP ACCESSORY GROUP CD | 1 | 3,015.90 | 3,015.90 |
| TX1 | EM | 1 | IO-360-E1A2 KIT | IO-360 ENGINE BOM | 1 | 12,044.12 | 12,044.12 |
| TX1 | EM | 05-03D | K-3784 | MAGNETO INSTALLATION KIT # | 1 | 6.05 | 6.05 |
| TX1 | EM | 05-03D | K-3784 | MAGNETO INSTALLATION KIT # | 4 | 6.05 | 24.21 |
| TX1 | EM | 05-03D | K-3784 | MAGNETO INSTALLATION KIT # | 5 | 6.05 | 30.26 |
| TX1 | EM | 05-03D | K-3784 | MAGNETO INSTALLATION KIT # | 19 | 6.05 | 114.98 |
| TX1 | EM | 1 | LS2PH | PLASMA 2 PLUS IGNITION KIT | 1 | 1,656.14 | 1,656.14 |
| TX1 | EM | 06-03C | LW10077 | SEAT | 138 | 5.65 | 779.70 |
| TX1 | EM | 06-03B | LW11713 | SPRING % | 10 | 15.81 | 158.10 |
| TX1 | EM | 05-02D | LW12098-0-350 | TUBE ASSY. | 1 | 82.81 | 82.81 |
| TX1 | EM | 05-02D | LW12098-0-350 | TUBE ASSY. | 2 | 82.81 | 165.62 |
| TX1 | EM | 04-01C | LW12098-0-390 | TUBE ASSY. | 1 | 87.89 | 87.89 |
| TX1 | EM | 05-03D | LW12098-0-412 | TUBE ASSY. | 1 | 85.85 | 85.85 |
| TX1 | EM | 05-03D | LW12098-0-412 | TUBE ASSY. | 1 | 85.85 | 85.85 |
| TX1 | EM | 05-03D | LW12098-0-412 | TUBE ASSY. | 3 | 85.85 | 257.55 |
| TX1 | EM | 05-01B | LW12545 | PLUG DNB | 1 | 12.02 | 12.02 |
| TX1 | EM | 02-02A | LW13322 | SEAT | 344 | 6.09 | 2,094.96 |
| TX1 | EM | 02-03B | LW14910 | COUPLING | 1 | 133.45 | 133.45 |
| TX1 | EM | 05-02B | LW15357 | PISTON | 4 | 113.51 | 454.04 |
| TX1 | EM | 05-01B | LW15436 | MAG DRIVE ADAPTER | 3 | 1,446.12 | 4,338.36 |
| TX1 | EM | 06-03E | LW18725 | PISTON % | 15 | 168.48 | 2,527.20 |
| TX1 | EM | 02-03C | LW18817-S | BUSHING DNB | 1 | 31.42 | 31.42 |
| TX1 | EM | 06-02D | LW18818-S | BUSHING * | 6 | 29.96 | 179.78 |
| TX1 | EM | 08-02C | LW18961 | MANIFOLD RIGHT INJ. NOZZLE | 2 | 329.24 | 658.47 |
| TX1 | EM | 08-02C | LW18961 | MANIFOLD RIGHT INJ. NOZZLE | 3 | 329.24 | 987.71 |
| TX1 | EM | 07-01F | LW19001 | VALVE | 7 | 133.05 | 931.35 |
| TX1 | EM | 07-01C | LW31H-0.75 | BOLT | 17 | 2.36 | 40.12 |
| TX1 | EM | 01-01D | LW31H-0.88 | SCREW | 2 | 3.43 | 6.86 |
| TX1 | EM | 01-01D | LW31H-0.88 | SCREW | 6 | 3.43 | 20.58 |
| TX1 | EM | 01-01D | LW31H-0.88 | SCREW | 23 | 3.43 | 78.89 |
| TX1 | EM | 01-01D | LW31H-0.88 | SCREW | 28 | 3.43 | 96.03 |
| TX1 | EM | 05-03B | M-1740U | HARNESS BLUE # | 1 | 191.90 | 191.90 |
| TX1 | EM | 05-03D | M-1795 | HARNESS | 1 | 125.66 | 125.66 |
| TX1 | EM | 07-02E | M-1795R | HARNESS RED % | 3 | 103.25 | 309.76 |
| TX1 | EM | 07-02E | M-1795R | HARNESS RED % | 3 | 103.25 | 309.76 |
| TX1 | EM | 07-02E | M-1795R | HARNESS RED % | 5 | 103.25 | 516.27 |
| TX1 | EM | 06-02D | M-2508U | HARNESS BLUE % | 2 | 142.00 | 284.00 |
| TX1 | EM | 06-02D | M-2508U | HARNESS BLUE % | 4 | 142.00 | 568.00 |
| TX1 | EM | 01-02C | M-2536-10 | WOODRUFF KEY (PKG 10) | 31 | 0.28 | 8.65 |
| TX1 | EM | 06-02C | M-2932U | HARNESS  BLUE % | 1 | 205.00 | 205.00 |
| TX1 | EM | 07-01F | M-4004U | HARNESS  BLUE # | 7 | 135.00 | 945.00 |
| TX1 | EM | 05-01C | MHB4014R | STARTER-PRESTOLITE | 2 | 211.50 | 423.00 |
| TX1 | EM | 01-02B | MS122081 | INSERT | 1,762 | 0.18 | 308.35 |
| TX1 | EM | 01-01B | MS122121 | HELICOIL | 5,000 | 0.18 | 913.00 |
| TX1 | EM | 01-01B | MS122121 | HELICOIL | 5,000 | 0.18 | 913.00 |
| TX1 | EM | 01-01B | MS122121 | HELICOIL | 5,000 | 0.18 | 913.00 |
| TX1 | EM | 01-01B | MS122121 | HELICOIL | 5,500 | 0.18 | 1,004.30 |
| TX1 | EM | 01-01B | MS122121 | HELICOIL | 6,000 | 0.18 | 1,095.60 |
| TX1 | EM | 01-01B | MS122121 | HELICOIL | 6,000 | 0.18 | 1,095.60 |
| TX1 | EM | 05-03C | MS122162 | HELICOIL | 811 | 0.28 | 225.38 |
| TX1 | EM | 02-01B | MS16624-1087 | RING | 79 | 0.26 | 20.19 |
| TX1 | EM | 01-01C | MS16624-2087 | SNAP RING | 4 | 0.15 | 0.58 |
| TX1 | EM | 01-01C | MS16624-2087 | SNAP RING | 994 | 0.15 | 145.32 |
| TX1 | EM | 05-02B | MS171522 | ROLL PIN | 50 | 0.08 | 4.00 |
| TX1 | EM | 05-02B | MS171522 | ROLL PIN | 165 | 0.08 | 13.20 |
| TX1 | EM | 05-03B | MS20822-4 | ELBOW-.250 TUBE .125 NPT | 8 | 4.75 | 38.00 |
| TX1 | EM | 05-03B | MS20822-4 | ELBOW-.250 TUBE .125 NPT | 128 | 4.75 | 608.00 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | EM | 05-03B | MS20822-4 | ELBOW-.250 TUBE .125 NPT | 250 | 4.75 | 1,187.50 |
| TX1 | EM | 04-03D | MS20822-6 | ELBOW | 29 | 5.01 | 145.31 |
| TX1 | EM | 01-01C | MS20822-6D | FITTING, OIL DRAIN | 848 | 4.07 | 3,455.26 |
| TX1 | EM | 02-01A | MS20823-6D | ELBOW | 1,847 | 2.78 | 5,131.52 |
| TX1 | EM | 02-01A | MS20823-6D | ELBOW | 2,500 | 2.78 | 6,945.75 |
| TX1 | EM | 02-03C | MS20823-8 | ELBOW | 10 | 10.50 | 105.00 |
| TX1 | EM | 03-01B | MS20823-8D | ELBOW | 52 | 5.46 | 284.09 |
| TX1 | EM | 06-03D | MS20913-4S | PLUG | 463 | 7.14 | 3,305.68 |
| TX1 | EM | 04-02B | MS21044N3 | NUT | 76 | 0.06 | 4.56 |
| TX1 | EM | 04-02B | MS21044N3 | NUT | 80 | 0.06 | 4.80 |
| TX1 | EM | 04-02C | MS21044N3 | NUT | 4,908 | 0.06 | 294.48 |
| TX1 | EM | 02-02B | MS21083N3 | NUT | 676 | 0.06 | 40.56 |
| TX1 | EM | 02-01B | MS21209-C4-15 | HELICOIL | 616 | 0.25 | 151.78 |
| TX1 | EM | 02-01B | MS21209-C4-15 | HELICOIL | 1,100 | 0.25 | 271.04 |
| TX1 | EM | 02-01B | MS21209-C4-15 | HELICOIL | 1,377 | 0.25 | 339.29 |
| TX1 | EM | 02-01B | MS21209-C4-15 | HELICOIL | 3,372 | 0.25 | 830.86 |
| TX1 | EM | 02-01B | MS21209-C4-15 | HELICOIL | 3,650 | 0.25 | 899.36 |
| TX1 | EM | 02-01B | MS21209-C4-15 | HELICOIL | 4,384 | 0.25 | 1,080.22 |
| TX1 | EM | 02-01B | MS21209-C4-15 | HELICOIL | 5,000 | 0.25 | 1,232.00 |
| TX1 | EM | 02-01B | MS21209-C4-15 | HELICOIL | 5,900 | 0.25 | 1,453.76 |
| TX1 | EM | 02-03B | MS21318-14 | DRIVE SCREW | 27 | 0.05 | 1.35 |
| TX1 | EM | 04-01C | MS21318-14 | DRIVE SCREW | 331 | 0.05 | 16.55 |
| TX1 | EM | 02-01C | MS21318-20 | DRIVE SCREW | 422 | 0.06 | 25.32 |
| TX1 | EM | 04-01C | MS21318-21 | DRIVE SCREW | 24 | 0.04 | 0.96 |
| TX1 | EM | 02-01C | MS21318-21 | DRIVE SCREW | 960 | 0.04 | 38.40 |
| TX1 | EM | 05-01B | MS21333-104 | CLAMP | 1,051 | 0.27 | 287.55 |
| TX1 | EM | 03-02D | MS21333-65 | CLAMP | 3 | 0.28 | 0.83 |
| TX1 | EM | 03-02D | MS21333-65 | CLAMP | 125 | 0.28 | 34.55 |
| TX1 | EM | 03-02D | MS21333-65 | CLAMP | 1,653 | 0.28 | 456.89 |
| TX1 | EM | 05-02D | MS21333-75 | CLAMP | 33 | 0.37 | 12.24 |
| TX1 | EM | 05-02D | MS21333-75 | CLAMP | 1,050 | 0.37 | 389.55 |
| TX1 | EM | 07-01D | MS21333-83 | CLAMP | 352 | 0.52 | 184.31 |
| TX1 | EM | 01-03B | MS21333-96 | CLAMP | 200 | 0.67 | 133.98 |
| TX1 | EM | 01-03B | MS21333-96 | CLAMP | 270 | 0.67 | 180.87 |
| TX1 | EM | 02-01C | MS24665-300 | COTTER PIN | 854 | 0.03 | 23.91 |
| TX1 | EM | 02-01D | MS27769-D5 | PLUG | 520 | 3.71 | 1,929.77 |
| TX1 | EM | 05-03D | MS27769-01 | PLUG | 986 | 0.62 | 612.31 |
| TX1 | EM | 06-03D | MS27769-5 | PLUG | 246 | 5.83 | 1,434.18 |
| TX1 | EM | 08-03F | MS29513-138 | O-RING | 500 | 0.20 | 99.55 |
| TX1 | EM | 08-03E | MS29561-010 | O-RING | 750 | 0.10 | 78.45 |
| TX1 | EM | 01-03C | MS35265-63 | SCREW | 332 | 0.20 | 66.40 |
| TX1 | EM | 02-03B | MS35333-39 | WASHER | 1,695 | 0.01 | 20.34 |
| TX1 | EM | 04-02D | MS35333-40 | WASHER | 61 | 0.01 | 0.73 |
| TX1 | EM | 04-02D | MS35333-40 | WASHER | 11,133 | 0.01 | 133.60 |
| TX1 | EM | 01-02C | MS35333-41 | WASHER | 12 | 0.01 | 0.17 |
| TX1 | EM | 01-02C | MS35333-41 | WASHER | 128 | 0.01 | 1.79 |
| TX1 | EM | 01-02C | MS35333-41 | WASHER | 12,396 | 0.01 | 173.54 |
| TX1 | EM | 01-02B | MS35333-42 | WASHER | 4,460 | 0.02 | 89.20 |
| TX1 | EM | 02-03B | MS35338-43 | WASHER  SELL QTY 100 | 170 | 0.03 | 5.10 |
| TX1 | EM | 06-03D | MS35338-44 | WASHER | 19,082 | 0.02 | 343.48 |
| TX1 | EM | 07-01C | MS35489-17 | GROMMET | 50 | 0.51 | 25.55 |
| TX1 | EM | 05-02C | MS35489-19 | GROMMET | 74 | 0.40 | 29.96 |
| TX1 | EM | 02-02C | MS35649-2252 | NUT SAME AS SL-STD-1411 | 9,800 | 0.03 | 245.00 |
| TX1 | EM | 01-01C | MS35692-10 | NUT | 768 | 2.13 | 1,638.84 |
| TX1 | EM | 05-01D | MS35692-2 | NUT | 9 | 2.31 | 20.80 |
| TX1 | EM | 05-01D | MS35692-2 | NUT | 114 | 2.31 | 263.48 |
| TX1 | EM | 05-01D | MS35692-2 | NUT | 1,100 | 2.31 | 2,542.32 |
| TX1 | EM | 06-02B | MS35842-13 | CLAMP | 397 | 1.12 | 444.08 |
| TX1 | EM | 03-03B | MS49005-2 | PLUG | 2,117 | 0.36 | 762.12 |
| TX1 | EM | 01-03B | MS49005-2Z | PLUG | 6 | 0.29 | 1.74 |
| TX1 | EM | 01-03D | MS49005-2Z | PLUG | 3,192 | 0.29 | 925.36 |
| TX1 | EM | 01-03C | MS49005-4Z | PLUG | 550 | 0.67 | 368.50 |
| TX1 | EM | 01-01C | MS51527A6 | ELBOW | 2 | 7.19 | 14.38 |
| TX1 | EM | 01-01C | MS51527A6 | ELBOW | 3 | 7.19 | 21.57 |
| TX1 | EM | 01-01C | MS51527A6 | ELBOW | 465 | 7.19 | 3,343.82 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | EM | 04-03B | MS51528A6 | ELBOW | 42 | 7.59 | 318.65 |
| TX1 | EM | 04-03B | MS51528A6 | ELBOW | 500 | 7.59 | 3,793.50 |
| TX1 | EM | 07-03E | MS51958-63 | SCREW | 193 | 0.05 | 9.65 |
| TX1 | EM | 01-01B | MS9018-01/2-50 | HELICOIL | 4,396 | 1.16 | 5,081.78 |
| TX1 | EM | 01-01B | MS9018-05/2-52 | HELICOIL | 36 | 1.06 | 38.04 |
| TX1 | EM | 01-01B | MS9018-05/2-52 | HELICOIL | 5,000 | 1.06 | 5,284.00 |
| TX1 | EM | 04-02C | MS90725-10 | BOLT | 8 | 0.30 | 2.40 |
| TX1 | EM | 04-02C | MS90725-10 | BOLT | 8 | 0.30 | 2.40 |
| TX1 | EM | 07-03E | MS90725-12 | BOLT | 6,099 | 0.22 | 1,330.80 |
| TX1 | EM | 06-02C | MS90725-14 | BOLT | 1 | 0.51 | 0.51 |
| TX1 | EM | 06-02C | MS90725-14 | BOLT | 126 | 0.51 | 63.87 |
| TX1 | EM | 06-02C | MS90725-14 | BOLT | 372 | 0.51 | 188.57 |
| TX1 | EM | 03-01B | MS90725-3 | BOLT | 672 | 0.20 | 134.40 |
| TX1 | EM | 02-03C | MS90725-32 | BOLT | 201 | 0.55 | 110.55 |
| TX1 | EM | 02-01D | MS90725-34 | BOLT | 13 | 2.00 | 26.00 |
| TX1 | EM | 02-02B | MS90725-35 | BOLT | 191 | 0.30 | 57.30 |
| TX1 | EM | 04-02D | MS90725-37 | BOLT | 11 | 0.75 | 8.25 |
| TX1 | EM | 02-03C | MS90725-40 | BOLT | 197 | 0.55 | 108.35 |
| TX1 | EM | 02-02C | MS90725-58 | BOLT | 44 | 1.67 | 73.33 |
| TX1 | EM | 05-03B | MS90725-9 | BOLT | 5 | 0.30 | 1.50 |
| TX1 | EM | 05-03B | MZ4204R | STARTER PRESTOLITE # | 1 | 223.26 | 223.26 |
| TX1 | EM | 08-02C | M2465 | HARNESS | 1 | 185.50 | 185.50 |
| TX1 | EM | 07-02F | M4001 | IGNITION HARNESS TC ENGINE | 1 | 200.20 | 200.20 |
| TX1 | EM | 07-02F | M4001 | IGNITION HARNESS TC ENGINE | 2 | 200.20 | 400.40 |
| TX1 | EM | 07-02F | M4001 | IGNITION HARNESS TC ENGINE | 8 | 200.20 | 1,601.60 |
| TX1 | EM | 07-01E | M4001R | HARNESS COMPLETE  RED % | 1 | 168.04 | 168.04 |
| TX1 | EM | 07-01E | M4001R | HARNESS COMPLETE  RED % | 1 | 168.04 | 168.04 |
| TX1 | EM | 08-02E | M4001R | HARNESS COMPLETE  RED % | 24 | 168.04 | 4,032.95 |
| TX1 | EM | 08-02E | M4001R | HARNESS COMPLETE  RED % | 40 | 168.04 | 6,721.58 |
| TX1 | EM | 08-03F | M4001U | HARNESS COMPLETE  BLUE % | 3 | 167.40 | 502.20 |
| TX1 | EM | 08-03F | M4001U | HARNESS COMPLETE  BLUE % | 3 | 167.40 | 502.20 |
| TX1 | EM | 05-03C | M5340-01 | LASAR CHT PROBE | 1 | 60.00 | 60.00 |
| TX1 | EM | 05-03D | M5470-14 | LAMP | 1 | 1.43 | 1.43 |
| TX1 | EM | 06-03D | M5470-28 | LAMP | 1 | 1.16 | 1.16 |
| TX1 | EM | 01-02A | M83248-1-009 | O-RING | 2,642 | 0.06 | 158.52 |
| TX1 | EM | 02-03B | NAS1149F0363P | WASHER  SELL QTY 100 | 90 | 0.03 | 2.70 |
| TX1 | EM | 01-02C | NAS1149F0432P | WASHER | 1,187 | 0.01 | 14.24 |
| TX1 | EM | 01-02C | NAS1149F0432P | WASHER | 15,000 | 0.01 | 180.00 |
| TX1 | EM | 01-02C | NAS1149F0463P | WASHER | 84 | 0.01 | 1.09 |
| TX1 | EM | 01-02C | NAS1149F0463P | WASHER | 5,000 | 0.01 | 65.00 |
| TX1 | EM | 01-02C | NAS1149F0463P | WASHER | 5,000 | 0.01 | 65.00 |
| TX1 | EM | 01-02C | NAS1149F0463P | WASHER | 10,575 | 0.01 | 137.48 |
| TX1 | EM | 01-02C | NAS1149F0563P | WASHER | 802 | 0.02 | 12.03 |
| TX1 | EM | 01-02C | NAS1149F0563P | WASHER | 5,000 | 0.02 | 75.00 |
| TX1 | EM | 01-02C | NAS1149F0563P | WASHER | 10,000 | 0.02 | 150.00 |
| TX1 | EM | 01-01C | NAS1149F0663P | WASHER | 12,533 | 0.02 | 214.31 |
| TX1 | EM | 04-03D | NAS1352-6H20P | SCREW | 299 | 4.95 | 1,480.05 |
| TX1 | EM | 07-01C | NAS1922-0050-3 | CLAMP 7/16 HOSE | 10 | 6.65 | 66.50 |
| TX1 | EM | 04-02C | NAS1922-0075-3 | CLAMP | 8 | 3.76 | 30.05 |
| TX1 | EM | 04-02C | NAS1922-0075-3 | CLAMP | 60 | 3.76 | 225.35 |
| TX1 | EM | 04-02C | NAS1922-0075-3 | CLAMP | 556 | 3.76 | 2,088.22 |
| TX1 | EM | 01-02B | NAS620C416L | WASHER | 5,186 | 0.01 | 72.60 |
| TX1 | EM | 1 | O-360-A3A2 S1 | S1 TC ENGINE-AMERICAN CHAMPION | 1 | 15,467.70 | 15,467.70 |
| TX1 | EM | 04-02B | O360B1A2 OE KIT | OE HARDWARE, O360B1A2 KIT | 2 | 513.05 | 1,026.10 |
| TX1 | EM | 05-02D | PU-672A | DRIVE PULLEY | 1 | 34.82 | 34.82 |
| TX1 | EM | 03-03A | SA10206 P15 | RING | 194 | 3.40 | 659.29 |
| TX1 | EM | 07-01E | SA22354 | GEAR, OIL PUMP DRIVING | 50 | 108.97 | 5,448.53 |
| TX1 | EM | 07-02E | SA22355 | GEAR, OIL PUMP DRIVEN | 40 | 156.73 | 6,269.20 |
| TX1 | EM | 02-02C | SA23410 | COVER, OIL PRESSURE | 37 | 26.35 | 974.95 |
| TX1 | EM | 08-03F | SA36170 M10 | BEARING | 174 | 53.69 | 9,342.06 |
| TX1 | EM | 08-02F | SA36171 | BEARING, MAIN | 529 | 11.10 | 5,872.53 |
| TX1 | EM | 03-03C | SA402151 | STUD | 424 | 1.33 | 563.92 |
| TX1 | EM | 03-03C | SA402151 | STUD | 2,331 | 1.33 | 3,100.23 |
| TX1 | EM | 03-03C | SA402151 | STUD | 2,496 | 1.33 | 3,319.68 |
| TX1 | EM | 03-03C | SA402151 | STUD | 2,500 | 1.33 | 3,325.00 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | EM | 02-02D | SA524818 | PLUG, PIPE | 5 | 0.41 | 2.04 |
| TX1 | EM | 02-02D | SA524818 | PLUG, PIPE | 123 | 0.41 | 50.21 |
| TX1 | EM | 02-02D | SA524818 | PLUG, PIPE | 500 | 0.41 | 204.10 |
| TX1 | EM | 07-02F | SA530058 M10 | BEARING | 218 | 18.54 | 4,040.63 |
| TX1 | EM | 08-03E | SA533355 | GASKET | 299 | 0.24 | 72.75 |
| TX1 | EM | 08-03E | SA535823 | GASKET, CAP ASS'Y | 315 | 0.11 | 33.17 |
| TX1 | EM | 08-03F | SA537749 | GASKET | 1,548 | 0.33 | 510.84 |
| TX1 | EM | 08-03E | SA538804 | GASKET | 1,504 | 0.14 | 215.37 |
| TX1 | EM | 08-03E | SA539840 | CONNECTOR PUSH ROD | 8,056 | 0.45 | 3,610.70 |
| TX1 | EM | 07-01E | SA627429 | GASKET, ASS'Y EXHAUST FLANGE | 2,939 | 2.69 | 7,899.15 |
| TX1 | EM | 02-02A | SA628555-1 | HOSE | 22 | 4.58 | 100.83 |
| TX1 | EM | 07-03F | SA630464 | BEARING, MAIN | 811 | 8.53 | 6,917.59 |
| TX1 | EM | 08-03E | SA631034 | GASKET, PUMP | 302 | 0.61 | 185.25 |
| TX1 | EM | 08-03E | SA632050 | BUSHING | 950 | 1.12 | 1,068.66 |
| TX1 | EM | 06-03C | SA632092-4 | PLUG | 859 | 0.55 | 473.31 |
| TX1 | EM | 01-01D | SA632459 | GASKET, VALVE ROCKER COVER | 1,656 | 0.56 | 921.07 |
| TX1 | EM | 08-02F | SA633136 M10 | BEARING | 340 | 23.67 | 8,048.45 |
| TX1 | EM | 08-03E | SA638172 | BUSHING | 3,000 | 0.25 | 763.80 |
| TX1 | EM | 08-01F | SA641992 | BEARING, MAIN | 342 | 46.88 | 16,031.56 |
| TX1 | EM | 08-03E | SA642238 | GASKET | 9 | 0.16 | 1.45 |
| TX1 | EM | 08-03F | SA642714 | SEAL | 623 | 1.69 | 1,054.99 |
| TX1 | EM | 07-02E | SA646288 | WASHER, THRUST | 967 | 14.36 | 13,884.77 |
| TX1 | EM | 05-03B | SA646605 | NUT | 40 | 0.64 | 25.52 |
| TX1 | EM | 07-03E | SA652984 | SHAFT, ROCKER | 10 | 7.37 | 73.73 |
| TX1 | EM | 1 | SHUR | 320/360 IGNITION | 1 | 259.46 | 259.46 |
| TX1 | EM | 04-03C | SL-STD-1211 | EXPANSION PLUG | 234 | 0.52 | 121.63 |
| TX1 | EM | 04-01C | SL-STD-1410 | NUT          DNB | 743 | 0.17 | 127.94 |
| TX1 | EM | 04-01C | SL-STD-1410 | NUT          DNB | 2,999 | 0.17 | 516.43 |
| TX1 | EM | 04-01C | SL-STD-1411 | NUT | 4 | 0.35 | 1.38 |
| TX1 | EM | 04-01C | SL-STD-1411 | NUT | 1,860 | 0.35 | 641.89 |
| TX1 | EM | 07-03E | SL-STD-1420 | NUT, HEX SLOTTED | 76 | 1.05 | 79.81 |
| TX1 | EM | 07-03E | SL-STD-1420 | NUT, HEX SLOTTED | 656 | 1.05 | 688.87 |
| TX1 | EM | 01-01B | SL-STD-1623 | HELICOIL | 4,268 | 0.18 | 763.97 |
| TX1 | EM | 04-01B | SL-STD-1821 | HOSE | 9 | 0.48 | 4.32 |
| TX1 | EM | 04-01B | SL-STD-1821 | HOSE | 35 | 0.48 | 16.79 |
| TX1 | EM | 04-01B | SL-STD-1821 | HOSE | 1,052 | 0.48 | 504.64 |
| TX1 | EM | 01-01B | SL-STD-1872 | INSERT, HELICOIL 1/8-27 NPT | 1,872 | 0.50 | 938.43 |
| TX1 | EM | 01-01B | SL-STD-1872 | INSERT, HELICOIL 1/8-27 NPT | 4,892 | 0.50 | 2,452.36 |
| TX1 | EM | 06-03D | SL-STD-1925 | SCREW | 140 | 0.07 | 10.36 |
| TX1 | EM | 06-03D | SL-STD-1925 | SCREW | 200 | 0.07 | 14.80 |
| TX1 | EM | 06-03D | SL-STD-1925 | SCREW | 2,642 | 0.07 | 195.51 |
| TX1 | EM | 01-02A | SL-STD-2-107 | HELICOIL | 86 | 0.82 | 70.52 |
| TX1 | EM | 01-02A | SL-STD-2-107 | HELICOIL | 471 | 0.82 | 386.22 |
| TX1 | EM | 01-02A | SL-STD-2-107 | HELICOIL | 727 | 0.82 | 596.14 |
| TX1 | EM | 01-02A | SL-STD-2-107 | HELICOIL | 1,212 | 0.82 | 993.84 |
| TX1 | EM | 01-02A | SL-STD-2-107 | HELICOIL | 3,749 | 0.82 | 3,074.18 |
| TX1 | EM | 01-02A | SL-STD-2-107 | HELICOIL | 3,788 | 0.82 | 3,106.16 |
| TX1 | EM | 01-02A | SL-STD-2-107 | HELICOIL | 4,529 | 0.82 | 3,713.78 |
| TX1 | EM | 01-02A | SL-STD-2-107 | HELICOIL | 5,000 | 0.82 | 4,100.00 |
| TX1 | EM | 04-03D | SL-STD-2090 | NUT, HEX PLAIN | 18 | 1.14 | 20.60 |
| TX1 | EM | 04-03D | SL-STD-2090 | NUT, HEX PLAIN | 1,212 | 1.14 | 1,387.38 |
| TX1 | EM | 1 | SL-STD-2090 | NUT, HEX PLAIN | 18 | 1.14 | 20.60 |
| TX1 | EM | 03-02C | SL-STD-2180 | HOSE | 60 | 0.46 | 27.60 |
| TX1 | EM | 03-02C | SL-STD-2180 | HOSE | 204 | 0.46 | 93.84 |
| TX1 | EM | 03-02C | SL-STD-2180 | HOSE | 1,500 | 0.46 | 690.00 |
| TX1 | EM | 03-02B | SL-STD-2213 | SCREW | 20 | 3.80 | 76.00 |
| TX1 | EM | 03-02B | SL-STD-2213 | SCREW | 499 | 3.80 | 1,896.20 |
| TX1 | EM | 03-01C | SL-STD-684 | NIPPLE - DRAIN BACK HOSE | 759 | 2.86 | 2,173.47 |
| TX1 | EM | 02-01C | SL-STD-784 | PIPE PLUG | 689 | 1.85 | 1,274.65 |
| TX1 | EM | 04-01D | SL-STD-872 | NUT, HEX SLOTTED | 92 | 2.49 | 229.13 |
| TX1 | EM | 04-01D | SL-STD-872 | NUT, HEX SLOTTED | 369 | 2.49 | 918.99 |
| TX1 | EM | 01-02C | SL02G21382 | GAGE NIPPLE | 53 | 11.68 | 619.16 |
| TX1 | EM | 06-03D | SL03D23350 | COVER, FUEL PUMP | 102 | 5.97 | 608.95 |
| TX1 | EM | 01-03C | SL1028-B | BALL | 30 | 0.81 | 24.28 |
| TX1 | EM | 01-03C | SL1028-B | BALL | 501 | 0.81 | 405.51 |

Superior Air Parts, Inc.
Inventory
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | EM | 01-02B | SL10450 | STABLIZER, FIN | 41 | 1.39 | 56.81 |
| TX1 | EM | 01-02B | SL10450 | STABLIZER, FIN | 500 | 1.39 | 692.80 |
| TX1 | EM | 01-03B | SL10451 | STABLIZER, CYLINDER HEAD FINS | 1 | 1.35 | 1.35 |
| TX1 | EM | 01-03B | SL10451 | STABLIZER, CYLINDER HEAD FINS | 452 | 1.35 | 610.97 |
| TX1 | EM | 01-03B | SL10451 | STABLIZER, CYLINDER HEAD FINS | 500 | 1.35 | 675.85 |
| TX1 | EM | 01-03B | SL10452 | STABLIZER, FIN | 167 | 1.05 | 175.00 |
| TX1 | EM | 01-03B | SL10452 | STABLIZER, FIN | 500 | 1.05 | 523.95 |
| TX1 | EM | 03-03A | SL10482 | ACCESSORY HOUSING ASSEMBLY | 4 | 257.27 | 1,029.09 |
| TX1 | EM | 06-01E | SL11485 | SHROUD, PUSHROD | 2 | 5.09 | 10.18 |
| TX1 | EM | 06-01E | SL11485 | SHROUD, PUSHROD | 30 | 5.09 | 152.66 |
| TX1 | EM | 06-01E | SL11485 | SHROUD, PUSHROD | 224 | 5.09 | 1,139.85 |
| TX1 | EM | 08-03E | SL11632 | O-RING | 2,500 | 0.11 | 267.50 |
| TX1 | EM | 06-02A | SL11901 | VALVE, INTAKE | 200 | 24.75 | 4,949.42 |
| TX1 | EM | 03-02D | SL12098-0-100 | TUBE ASSEMBLY, PRIMER | 7 | 19.11 | 133.79 |
| TX1 | EM | 03-02D | SL12098-0-100 | TUBE ASSEMBLY, PRIMER | 110 | 19.11 | 2,102.39 |
| TX1 | EM | 04-01B | SL12098-0-120 | TUBE ASSEMBLY, PRIMER | 31 | 20.00 | 620.00 |
| TX1 | EM | 04-01B | SL12098-0-120 | TUBE ASSEMBLY, PRIMER | 56 | 20.00 | 1,120.00 |
| TX1 | EM | 04-02B | SL12098-0-140 | TUBE ASSEMBLY, PRIMER | 2 | 22.11 | 44.22 |
| TX1 | EM | 04-02B | SL12098-0-140 | TUBE ASSEMBLY, PRIMER | 25 | 22.11 | 552.74 |
| TX1 | EM | 04-02B | SL12098-0-140 | TUBE ASSEMBLY, PRIMER | 91 | 22.11 | 2,011.98 |
| TX1 | EM | 04-01B | SL12098-0-170 | TUBE ASSEMBLY, PRIMER | 11 | 23.94 | 263.37 |
| TX1 | EM | 04-01B | SL12098-0-170 | TUBE ASSEMBLY, PRIMER | 52 | 23.94 | 1,245.03 |
| TX1 | EM | 04-01B | SL12098-0-210 | TUBE ASSEMBLY, PRIMER | 2 | 27.05 | 54.09 |
| TX1 | EM | 04-01B | SL12098-0-210 | TUBE ASSEMBLY, PRIMER | 7 | 27.05 | 189.32 |
| TX1 | EM | 04-01B | SL12098-0-210 | TUBE ASSEMBLY, PRIMER | 152 | 27.05 | 4,110.84 |
| TX1 | EM | 04-02C | SL12098-0-280 | TUBE ASSEMBLY, PRIMER | 12 | 30.00 | 360.00 |
| TX1 | EM | 04-02C | SL12098-0-280 | TUBE ASSEMBLY, PRIMER | 55 | 30.00 | 1,650.00 |
| TX1 | EM | 03-02D | SL12545 | PLUG-OIL SCREEN | 1 | 7.66 | 7.66 |
| TX1 | EM | 03-02D | SL12545 | PLUG-OIL SCREEN | 6 | 7.66 | 45.94 |
| TX1 | EM | 03-02D | SL12545 | PLUG-OIL SCREEN | 6 | 7.66 | 45.94 |
| TX1 | EM | 03-02D | SL12545 | PLUG-OIL SCREEN | 17 | 7.66 | 130.16 |
| TX1 | EM | 03-02D | SL12545 | PLUG-OIL SCREEN | 80 | 7.66 | 612.54 |
| TX1 | EM | 05-02D | SL12706 | SPACER - MAGNETO | 2 | 26.80 | 53.59 |
| TX1 | EM | 05-02D | SL12706 | SPACER - MAGNETO | 8 | 26.80 | 214.37 |
| TX1 | EM | 05-02D | SL12706 | SPACER - MAGNETO | 40 | 26.80 | 1,071.84 |
| TX1 | EM | 05-02D | SL12706 | SPACER - MAGNETO | 250 | 26.80 | 6,698.98 |
| TX1 | EM | 06-03D | SL12892 | THRUST BUTTON | 99 | 0.53 | 52.37 |
| TX1 | EM | 06-03D | SL12892 | THRUST BUTTON | 335 | 0.53 | 177.22 |
| TX1 | EM | 06-03D | SL12892 | THRUST BUTTON | 2,665 | 0.53 | 1,409.79 |
| TX1 | EM | 04-02E | SL13S19646 | GEAR | 1 | 64.66 | 64.66 |
| TX1 | EM | 04-02E | SL13S19646 | GEAR | 33 | 64.66 | 2,133.65 |
| TX1 | EM | 04-02E | SL13S19646 | GEAR | 164 | 64.66 | 10,603.60 |
| TX1 | EM | 07-03E | SL13212A | BEARING, CONNECTING | 30 | 6.48 | 194.25 |
| TX1 | EM | 05-03E | SL13444-1 | PISTON PIN ASSEMBLY | 142 | 19.61 | 2,784.32 |
| TX1 | EM | 03-03E | SL13521A | BEARING, ROD | 16 | 5.89 | 94.18 |
| TX1 | EM | 03-03E | SL13521A | BEARING, ROD | 213 | 5.89 | 1,253.82 |
| TX1 | EM | 06-01E | SL13790A | SHAFT, ROCKER | 94 | 7.16 | 673.39 |
| TX1 | EM | 02-01B | SL13793 | STUD | 200 | 3.98 | 795.86 |
| TX1 | EM | 02-01B | SL13793 | STUD | 1,400 | 3.98 | 5,571.02 |
| TX1 | EM | 03-03C | SL13796 | CRANKSHAFT IDLER GEARSHAFT | 2 | 34.00 | 68.00 |
| TX1 | EM | 06-02A | SL13796 | CRANKSHAFT IDLER GEARSHAFT | 41 | 34.00 | 1,394.00 |
| TX1 | EM | 06-02A | SL13796 | CRANKSHAFT IDLER GEARSHAFT | 66 | 34.00 | 2,244.01 |
| TX1 | EM | 06-02A | SL13796 | CRANKSHAFT IDLER GEARSHAFT | 78 | 34.00 | 2,652.01 |
| TX1 | EM | 06-02A | SL13796 | CRANKSHAFT IDLER GEARSHAFT | 290 | 34.00 | 9,860.03 |
| TX1 | EM | 06-02D | SL13796 | CRANKSHAFT IDLER GEARSHAFT | 94 | 34.00 | 3,196.01 |
| TX1 | EM | 06-02D | SL13884A | BEARING, FRONT MAIN | 4 | 70.43 | 281.70 |
| TX1 | EM | 06-02E | SL13884A | BEARING, FRONT MAIN | 48 | 70.43 | 3,380.40 |
| TX1 | EM | 07-02E | SL13884A | BEARING, FRONT MAIN | 2 | 70.43 | 140.85 |
| TX1 | EM | 08-01F | SL13884A | BEARING, FRONT MAIN | 650 | 70.43 | 45,776.32 |
| TX1 | EM | 07-03G | SL14780 | GAGE ASSY OIL LEVEL | 180 | 19.71 | 3,547.93 |
| TX1 | EM | 08-02D | SL14780 | GAGE ASSY OIL LEVEL | 48 | 19.71 | 946.11 |
| TX1 | EM | 07-02D | SL15B21319 | SOCKET, PUSH ROD | 261 | 5.54 | 1,446.41 |
| TX1 | EM | 03-02C | SL15F19957-13 | PUSHROD (320) | 3 | 7.56 | 22.67 |
| TX1 | EM | 03-02C | SL15F19957-13 | PUSHROD (320) | 31 | 7.56 | 234.25 |
| TX1 | EM | 03-02B | SL15F19957-28 | PUSHROD (320) | 23 | 8.23 | 189.29 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | EM | 03-02D | SL15F19957-29 | PUSHROD (320) | 25 | 8.23 | 205.75 |
| TX1 | EM | 03-03C | SL15F19957-30 | PUSHROD (320) | 6 | 7.40 | 44.38 |
| TX1 | EM | 03-03C | SL15F19957-30 | PUSHROD (320) | 108 | 7.40 | 798.80 |
| TX1 | EM | 07-01F | SL15F19957-31 | PUSHROD | 27 | 7.68 | 207.38 |
| TX1 | EM | 07-01F | SL15F19957-31 | PUSHROD | 122 | 7.68 | 937.07 |
| TX1 | EM | 04-01C | SL15F19957-34 | PUSHROD | 1 | 7.35 | 7.35 |
| TX1 | EM | 04-01C | SL15F19957-34 | PUSHROD | 1 | 7.35 | 7.35 |
| TX1 | EM | 04-01C | SL15F19957-34 | PUSHROD | 1 | 7.35 | 7.35 |
| TX1 | EM | 04-01C | SL15F19957-34 | PUSHROD | 100 | 7.35 | 735.13 |
| TX1 | EM | 05-03E | SL15F19957-35 | PUSHROD | 127 | 8.23 | 1,045.21 |
| TX1 | EM | 04-02D | SL15F19957-52 | PUSHROD | 62 | 7.59 | 470.78 |
| TX1 | EM | 04-02D | SL15F19957-52 | PUSHROD | 413 | 7.59 | 3,136.03 |
| TX1 | EM | 06-02D | SL15F19957-73 | PUSHROD | 8 | 7.46 | 59.71 |
| TX1 | EM | 06-02D | SL15F19957-73 | PUSHROD | 28 | 7.46 | 208.99 |
| TX1 | EM | 08-03B | SL15357 | PISTON | 168 | 39.77 | 6,681.41 |
| TX1 | EM | 08-03D | SL15357 | PISTON | 32 | 39.77 | 1,272.65 |
| TX1 | EM | 03-01B | SL16711A | BEARING | 4 | 12.21 | 48.84 |
| TX1 | EM | 03-01B | SL16711A | BEARING | 16 | 12.21 | 195.34 |
| TX1 | EM | 03-01B | SL16711A | BEARING | 64 | 12.21 | 781.37 |
| TX1 | EM | 03-01D | SL16711A | BEARING | 149 | 12.21 | 1,819.13 |
| TX1 | EM | 03-01D | SL16711A | BEARING | 1,070 | 12.21 | 13,063.52 |
| TX1 | EM | 03-01C | SL18109A | IMPELLER, OIL PUMP | 1 | 31.69 | 31.69 |
| TX1 | EM | 03-01C | SL18109A | IMPELLER, OIL PUMP | 1 | 31.69 | 31.69 |
| TX1 | EM | 03-01C | SL18109A | IMPELLER, OIL PUMP | 1 | 31.69 | 31.69 |
| TX1 | EM | 03-01C | SL18109A | IMPELLER, OIL PUMP | 4 | 31.69 | 126.76 |
| TX1 | EM | 03-01C | SL18109A | IMPELLER, OIL PUMP | 24 | 31.69 | 760.56 |
| TX1 | EM | 03-01C | SL18109A | IMPELLER, OIL PUMP | 145 | 31.69 | 4,595.04 |
| TX1 | EM | 04-01E | SL18110A | IMPELLER, OIL PUMP | 1 | 44.50 | 44.50 |
| TX1 | EM | 04-01E | SL18110A | IMPELLER, OIL PUMP | 1 | 44.50 | 44.50 |
| TX1 | EM | 04-01E | SL18110A | IMPELLER, OIL PUMP | 4 | 44.50 | 178.00 |
| TX1 | EM | 04-01E | SL18110A | IMPELLER, OIL PUMP | 24 | 44.50 | 1,068.00 |
| TX1 | EM | 04-01E | SL18110A | IMPELLER, OIL PUMP | 300 | 44.50 | 13,350.00 |
| TX1 | EM | 07-03G | SL18110A | IMPELLER, OIL PUMP | 39 | 44.50 | 1,735.50 |
| TX1 | EM | 04-02E | SL18790 | ROCKER ARM ASSEMBLY | 8 | 35.75 | 285.99 |
| TX1 | EM | 04-02E | SL18790 | ROCKER ARM ASSEMBLY | 16 | 35.75 | 571.97 |
| TX1 | EM | 04-02E | SL18790 | ROCKER ARM ASSEMBLY | 24 | 35.75 | 857.96 |
| TX1 | EM | 04-02E | SL18790 | ROCKER ARM ASSEMBLY | 37 | 35.75 | 1,322.69 |
| TX1 | EM | 04-02E | SL18790 | ROCKER ARM ASSEMBLY | 177 | 35.75 | 6,327.47 |
| TX1 | EM | 04-02E | SL18790 | ROCKER ARM ASSEMBLY | 350 | 35.75 | 12,511.94 |
| TX1 | EM | 07-03E | SL18815 | BUSHING, PROP FLANGE, LONG | 78 | 12.80 | 998.40 |
| TX1 | EM | 02-02D | SL18816 | BUSHING, PROP FLANGE, SHORT | 78 | 14.06 | 1,096.34 |
| TX1 | EM | 02-03D | SL18817 | BUSHING, PROP FLANGE, LONG | 53 | 14.50 | 768.50 |
| TX1 | EM | 03-03D | SL18818 | BUSHING, PROP FLANGE, INDEXING | 148 | 13.96 | 2,065.93 |
| TX1 | EM | 03-03D | SL18818 | BUSHING, PROP FLANGE, INDEXING | 199 | 13.96 | 2,777.84 |
| TX1 | EM | 02-02C | SL18819 | BUSHING, PROP FLANGE, LONG | 27 | 12.90 | 348.18 |
| TX1 | EM | 03-03B | SL18840 | CAMSHAFT | 1 | 252.41 | 252.41 |
| TX1 | EM | 05-03C | SL18921 | BUSHING, PROP FLANGE, LONG | 78 | 14.59 | 1,137.95 |
| TX1 | EM | 05-02E | SL2157 | ADAPTER ASSY, OIL FILTER | 1 | 95.12 | 95.12 |
| TX1 | EM | 05-02E | SL2157 | ADAPTER ASSY, OIL FILTER | 1 | 95.12 | 95.12 |
| TX1 | EM | 05-02E | SL2157 | ADAPTER ASSY, OIL FILTER | 15 | 95.12 | 1,426.75 |
| TX1 | EM | 05-01C | SL25C-10 | STUD | 532 | 1.91 | 1,016.33 |
| TX1 | EM | 05-01C | SL25C-10 | STUD | 986 | 1.91 | 1,883.65 |
| TX1 | EM | 05-02D | SL25C-10 | STUD | 2 | 1.91 | 3.82 |
| TX1 | EM | 04-01D | SL25C-22 | STUD | 2,716 | 1.63 | 4,430.07 |
| TX1 | EM | 06-02C | SL25S-1.50 | BOLT, FINISHED HEXAGON | 15 | 1.48 | 22.20 |
| TX1 | EM | 06-02C | SL25S-1.50 | BOLT, FINISHED HEXAGON | 304 | 1.48 | 449.86 |
| TX1 | EM | 02-03B | SL31-12 | STUD | 1,005 | 1.23 | 1,237.46 |
| TX1 | EM | 02-01B | SL31-16 | STUD | 21 | 2.84 | 59.61 |
| TX1 | EM | 02-01B | SL31-16 | STUD | 1,050 | 2.84 | 2,980.53 |
| TX1 | EM | 04-03C | SL31C-12 | STUD | 1,901 | 1.21 | 2,297.74 |
| TX1 | EM | 04-03C | SL31C-12 | STUD | 5,050 | 1.21 | 6,103.94 |
| TX1 | EM | 04-03B | SL31C-13 | STUD | 459 | 2.37 | 1,088.79 |
| TX1 | EM | 04-01D | SL31C-14 | STUD | 688 | 1.55 | 1,064.54 |
| TX1 | EM | 04-03D | SL31C-15 | STUD | 1,118 | 1.44 | 1,605.00 |
| TX1 | EM | 04-03B | SL31C-16 | STUD | 558 | 3.51 | 1,960.14 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | EM | 06-03C | SL31C-17 | STUD | 1,444 | 1.78 | 2,565.99 |
| TX1 | EM | 04-03D | SL31C-19 | STUD | 746 | 1.48 | 1,103.11 |
| TX1 | EM | 05-03D | SL31CD-17 | STUD | 571 | 3.12 | 1,782.95 |
| TX1 | EM | 01-02C | SL31H-0.88 | BOLT | 2 | 1.81 | 3.61 |
| TX1 | EM | 01-02C | SL31H-0.88 | BOLT | 3 | 1.81 | 5.42 |
| TX1 | EM | 01-02C | SL31H-0.88 | BOLT | 6 | 1.81 | 10.83 |
| TX1 | EM | 01-02C | SL31H-0.88 | BOLT | 39 | 1.81 | 70.43 |
| TX1 | EM | 01-02C | SL31H-0.88 | BOLT | 82 | 1.81 | 148.08 |
| TX1 | EM | 01-02C | SL31H-0.88 | BOLT | 199 | 1.81 | 359.35 |
| TX1 | EM | 08-01G | SL3601-SC | RING SET SINGLE CYLINDER | 1 | 28.11 | 28.11 |
| TX1 | EM | 08-01G | SL3601-SC | RING SET SINGLE CYLINDER | 7 | 28.11 | 196.77 |
| TX1 | EM | 08-01G | SL3601-SC | RING SET SINGLE CYLINDER | 10 | 28.11 | 281.10 |
| TX1 | EM | 08-01G | SL3601-SC | RING SET SINGLE CYLINDER | 11 | 28.11 | 309.21 |
| TX1 | EM | 08-01G | SL3601-SC | RING SET SINGLE CYLINDER | 18 | 28.11 | 505.98 |
| TX1 | EM | 08-01G | SL3601-SC | RING SET SINGLE CYLINDER | 32 | 28.11 | 899.52 |
| TX1 | EM | 08-01G | SL3601-SC | RING SET SINGLE CYLINDER | 244 | 28.11 | 6,858.82 |
| TX1 | EM | 1 | SL36650-A50 | CRANKSHAFT ASSY W/CNTR WT | 1 | 2,741.68 | 2,741.68 |
| TX1 | EM | 1 | SL36850-R11 | CC ASSY WD/#1 DYN MNTS FRT P G | 1 | 3,269.88 | 3,269.88 |
| TX1 | EM | 04-03C | SL38-13 | STUD | 2,487 | 2.14 | 5,312.73 |
| TX1 | EM | 04-03C | SL38-13 | STUD | 4,782 | 2.14 | 10,215.31 |
| TX1 | EM | 02-03C | SL38-22 | STUD | 972 | 2.90 | 2,818.80 |
| TX1 | EM | 02-01C | SL38D-17 | STUD | 84 | 1.48 | 124.40 |
| TX1 | EM | 04-01C | SL383-B | HEXAGON, NUT | 18 | 0.87 | 15.59 |
| TX1 | EM | 04-01C | SL383-B | HEXAGON, NUT | 678 | 0.87 | 587.08 |
| TX1 | EM | 07-02G | SL50-15 | STUD | 29 | 3.03 | 87.96 |
| TX1 | EM | 03-02D | SL53E19600 | VALVE, OIL CONTROL, VERNATHERM | 101 | 61.84 | 6,246.04 |
| TX1 | EM | 04-01D | SL60430 | COVER | 2 | 3.19 | 6.37 |
| TX1 | EM | 04-01D | SL60430 | COVER | 358 | 3.19 | 1,140.70 |
| TX1 | EM | 08-03E | SL60592 | GASKET | 1,800 | 0.08 | 138.24 |
| TX1 | EM | 06-03D | SL60803 | STRAP | 6 | 4.90 | 29.41 |
| TX1 | EM | 06-03D | SL60803 | STRAP | 6 | 4.90 | 29.41 |
| TX1 | EM | 06-03D | SL60803 | STRAP | 43 | 4.90 | 210.74 |
| TX1 | EM | 06-03D | SL60803 | STRAP | 50 | 4.90 | 245.05 |
| TX1 | EM | 06-03D | SL60803 | STRAP | 50 | 4.90 | 245.05 |
| TX1 | EM | 06-03D | SL60803 | STRAP | 50 | 4.90 | 245.05 |
| TX1 | EM | 06-03D | SL60803 | STRAP | 50 | 4.90 | 245.05 |
| TX1 | EM | 01-02B | SL61084 | SPRING | 1,034 | 1.32 | 1,364.88 |
| TX1 | EM | 07-02D | SL61098 | ADAPTER ASSEMBLY, VACUUM PUMP | 170 | 75.28 | 12,797.24 |
| TX1 | EM | 07-02D | SL61098 | ADAPTER ASSEMBLY, VACUUM PUMP | 180 | 75.28 | 13,550.02 |
| TX1 | EM | 03-03C | SL61174A | SHAFT, OIL PUMP DRIVE | 3 | 33.46 | 100.39 |
| TX1 | EM | 03-03E | SL61174A | SHAFT, OIL PUMP DRIVE | 79 | 33.46 | 2,643.55 |
| TX1 | EM | 03-03E | SL61174A | SHAFT, OIL PUMP DRIVE | 210 | 33.46 | 7,027.15 |
| TX1 | EM | 03-03D | SL61510 | PLUG | 108 | 1.47 | 158.97 |
| TX1 | EM | 04-01C | SL61544 | PLUNGER | 1 | 60.93 | 60.93 |
| TX1 | EM | 04-01C | SL61544 | PLUNGER | 4 | 60.93 | 243.71 |
| TX1 | EM | 04-01C | SL61544 | PLUNGER | 57 | 60.93 | 3,472.89 |
| TX1 | EM | 04-01C | SL61544 | PLUNGER | 69 | 60.93 | 4,204.03 |
| TX1 | EM | 03-01D | SL61665 | GEAR, MAGNETO IMPULSE COUPLING | 152 | 51.92 | 7,891.79 |
| TX1 | EM | 06-01A | SL61665 | GEAR, MAGNETO IMPULSE COUPLING | 251 | 51.92 | 13,031.84 |
| TX1 | EM | 04-02C | SL62417 | PLUG | 1,272 | 7.67 | 9,758.40 |
| TX1 | EM | 03-03D | SL68317 | GEARSHAFT, PROPELLER GOVENOR | 1 | 119.16 | 119.16 |
| TX1 | EM | 03-03D | SL68317 | GEARSHAFT, PROPELLER GOVENOR | 1 | 119.16 | 119.16 |
| TX1 | EM | 04-03A | SL68317 | GEARSHAFT, PROPELLER GOVENOR | 18 | 119.16 | 2,144.96 |
| TX1 | EM | 04-03A | SL68317 | GEARSHAFT, PROPELLER GOVENOR | 58 | 119.16 | 6,911.55 |
| TX1 | EM | 04-03A | SL68317 | GEARSHAFT, PROPELLER GOVENOR | 100 | 119.16 | 11,916.46 |
| TX1 | EM | 04-03A | SL68317 | GEARSHAFT, PROPELLER GOVENOR | 125 | 119.16 | 14,895.58 |
| TX1 | EM | 04-03A | SL68317 | GEARSHAFT, PROPELLER GOVENOR | 250 | 119.16 | 29,791.15 |
| TX1 | EM | 04-03C | SL68317 | GEARSHAFT, PROPELLER GOVENOR | 58 | 119.16 | 6,911.55 |
| TX1 | EM | 04-03C | SL68317 | GEARSHAFT, PROPELLER GOVENOR | 120 | 119.16 | 14,299.75 |
| TX1 | EM | 06-02A | SL68317 | GEARSHAFT, PROPELLER GOVENOR | 250 | 119.16 | 29,791.15 |
| TX1 | EM | 02-01C | SL68484 | TUBE, PROPELLER OIL | 402 | 4.60 | 1,849.20 |
| TX1 | EM | 01-02B | SL68668 | SPRING | 3 | 5.94 | 17.81 |
| TX1 | EM | 01-02B | SL68668 | SPRING | 475 | 5.94 | 2,820.60 |
| TX1 | EM | 07-02G | SL68759 | TUBE ASSEMBLY | 1 | 8.00 | 8.00 |
| TX1 | EM | 07-02G | SL68759 | TUBE ASSEMBLY | 50 | 8.00 | 400.13 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | EM | 07-02G | SL68759 | TUBE ASSEMBLY | 157 | 8.00 | 1,256.41 |
| TX1 | EM | 04-02E | SL68760 | TUBE ASSEMBLY | 1 | 8.38 | 8.38 |
| TX1 | EM | 04-02E | SL68760 | TUBE ASSEMBLY | 45 | 8.38 | 377.24 |
| TX1 | EM | 04-02E | SL68760 | TUBE ASSEMBLY | 160 | 8.38 | 1,341.28 |
| TX1 | EM | 07-03D | SL68761 | TUBE ASSEMBLY | 2 | 7.73 | 15.45 |
| TX1 | EM | 07-03D | SL68761 | TUBE ASSEMBLY | 34 | 7.73 | 262.68 |
| TX1 | EM | 07-03D | SL68761 | TUBE ASSEMBLY | 281 | 7.73 | 2,171.01 |
| TX1 | EM | 08-02E | SL68795 | VALVE COVER | 23 | 19.45 | 447.44 |
| TX1 | EM | 08-03B | SL68795 | VALVE COVER | 166 | 19.45 | 3,229.31 |
| TX1 | EM | 07-01G | SL68987 | SHROUD, PUSH ROD | 16 | 5.28 | 84.54 |
| TX1 | EM | 07-01G | SL68987 | SHROUD, PUSH ROD | 88 | 5.28 | 464.97 |
| TX1 | EM | 04-03B | SL69106 | COVER | 2 | 12.77 | 25.55 |
| TX1 | EM | 04-03B | SL69106 | COVER | 42 | 12.77 | 536.49 |
| TX1 | EM | 06-02B | SL69436 | SPRING | 451 | 2.10 | 947.10 |
| TX1 | EM | 06-02E | SL69603 | HOSE | 2 | 0.74 | 1.48 |
| TX1 | EM | 06-02E | SL69603 | HOSE | 10 | 0.74 | 7.40 |
| TX1 | EM | 08-03G | SL69603 | HOSE | 2,056 | 0.74 | 1,521.44 |
| TX1 | EM | 04-02D | SL69796 | DOWEL | 883 | 5.12 | 4,519.64 |
| TX1 | EM | 08-03F | SL69827 | GASKET | 307 | 0.20 | 61.25 |
| TX1 | EM | 06-02B | SL70484 | SCREEN - OIL SUCTION | 16 | 7.95 | 127.26 |
| TX1 | EM | 06-02B | SL70484 | SCREEN - OIL SUCTION | 502 | 7.95 | 3,992.86 |
| TX1 | EM | 07-03G | SL70485 | INTAKE PIPE | 8 | 16.42 | 131.32 |
| TX1 | EM | 07-03G | SL70485 | INTAKE PIPE | 110 | 16.42 | 1,805.72 |
| TX1 | EM | 02-02C | SL71140 | FITTING - BREATHER | 1 | 5.21 | 5.21 |
| TX1 | EM | 02-02C | SL71140 | FITTING - BREATHER | 4 | 5.21 | 20.84 |
| TX1 | EM | 02-02C | SL71140 | FITTING - BREATHER | 32 | 5.21 | 166.70 |
| TX1 | EM | 02-02C | SL71140 | FITTING - BREATHER | 50 | 5.21 | 260.47 |
| TX1 | EM | 02-02C | SL71140 | FITTING - BREATHER | 50 | 5.21 | 260.47 |
| TX1 | EM | 02-02C | SL71140 | FITTING - BREATHER | 50 | 5.21 | 260.47 |
| TX1 | EM | 08-03F | SL71450 | GASKET | 1,025 | 0.25 | 255.23 |
| TX1 | EM | 01-03C | SL71549 | WASHER | 28 | 1.24 | 34.72 |
| TX1 | EM | 02-01D | SL71596 | THRUST WASHER | 2 | 3.91 | 7.83 |
| TX1 | EM | 02-01D | SL71596 | THRUST WASHER | 229 | 3.91 | 896.44 |
| TX1 | EM | 05-02C | SL71610 | HOOK | 178 | 1.48 | 263.44 |
| TX1 | EM | 04-03B | SL71611 | RETAINER | 24 | 6.64 | 159.37 |
| TX1 | EM | 04-03B | SL71611 | RETAINER | 1,032 | 6.64 | 6,853.00 |
| TX1 | EM | 07-02E | SL71646 | LOCK PLATE | 753 | 0.23 | 174.70 |
| TX1 | EM | 04-03B | SL72155 | BUSHING, PROP FLANGE | 222 | 12.72 | 2,823.91 |
| TX1 | EM | 06-01A | SL72255 | TUBE, PUSHROD | 345 | 3.85 | 1,327.18 |
| TX1 | EM | 02-03D | SL72343 | STABLIZER | 17 | 1.13 | 19.21 |
| TX1 | EM | 02-03D | SL72343 | STABLIZER | 1,952 | 1.13 | 2,205.76 |
| TX1 | EM | 02-03D | SL72343 | STABLIZER | 2,500 | 1.13 | 2,825.00 |
| TX1 | EM | 01-03D | SL72344 | STABLIZER | 28 | 1.89 | 53.00 |
| TX1 | EM | 01-03D | SL72344 | STABLIZER | 1,500 | 1.89 | 2,839.50 |
| TX1 | EM | 01-03D | SL72344 | STABLIZER | 1,952 | 1.89 | 3,695.14 |
| TX1 | EM | 04-01D | SL72378 | COVER | 50 | 11.90 | 595.05 |
| TX1 | EM | 04-01D | SL72378 | COVER | 238 | 11.90 | 2,832.41 |
| TX1 | EM | 07-02C | SL72569 | BAFFLE ASSEMBLY, INTERCYLINDER | 24 | 26.57 | 637.73 |
| TX1 | EM | 07-02G | SL72569 | BAFFLE ASSEMBLY, INTERCYLINDER | 10 | 26.57 | 265.72 |
| TX1 | EM | 07-02G | SL72569 | BAFFLE ASSEMBLY, INTERCYLINDER | 100 | 26.57 | 2,657.21 |
| TX1 | EM | 07-03D | SL72834 | COVER, BAFFLE, IGNITION HOLE | 18 | 3.75 | 67.50 |
| TX1 | EM | 03-03D | SL72877 | BODY, HYD. | 75 | 36.66 | 2,749.42 |
| TX1 | EM | 03-03E | SL72970 | GEAR ASSEMBLY, VACUM PUMP | 2 | 102.54 | 205.08 |
| TX1 | EM | 03-03E | SL72970 | GEAR ASSEMBLY, VACUM PUMP | 41 | 102.54 | 4,204.16 |
| TX1 | EM | 03-03E | SL72970 | GEAR ASSEMBLY, VACUM PUMP | 142 | 102.54 | 14,560.75 |
| TX1 | EM | 06-01A | SL72970 | GEAR ASSEMBLY, VACUM PUMP | 441 | 102.54 | 45,220.36 |
| TX1 | EM | 07-03D | SL73027 | TUBE, OIL DRAIN | 157 | 7.90 | 1,240.76 |
| TX1 | EM | 03-02B | SL73136 | BRACKET - 90° | 2 | 2.60 | 5.20 |
| TX1 | EM | 03-02B | SL73136 | BRACKET - 90° | 365 | 2.60 | 949.00 |
| TX1 | EM | 06-03B | SL73161 | SPACER - FUEL INJECTOR | 15 | 7.95 | 119.27 |
| TX1 | EM | 06-03B | SL73161 | SPACER - FUEL INJECTOR | 172 | 7.95 | 1,367.59 |
| TX1 | EM | 08-03E | SL73314 | GASKET | 202 | 0.25 | 49.77 |
| TX1 | EM | 04-02D | SL73346 | INTAKE FLANGE | 31 | 16.81 | 521.22 |
| TX1 | EM | 06-03A | SL73346 | INTAKE FLANGE | 692 | 16.81 | 11,634.94 |
| TX1 | EM | 06-03D | SL73346 | INTAKE FLANGE | 325 | 16.81 | 5,464.39 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | EM | 07-02E | SL74068 | O-RING | 35 | 0.18 | 6.20 |
| TX1 | EM | 06-03E | SL74084 | INTAKE PIPE | 63 | 16.49 | 1,038.85 |
| TX1 | EM | 02-01C | SL74710 | TUBE, OIL | 186 | 5.69 | 1,058.34 |
| TX1 | EM | 02-01C | SL74710 | TUBE, OIL | 260 | 5.69 | 1,479.40 |
| TX1 | EM | 02-01C | SL74710 | TUBE, OIL | 394 | 5.69 | 2,241.86 |
| TX1 | EM | 02-01C | SL74710 | TUBE, OIL | 704 | 5.69 | 4,005.76 |
| TX1 | EM | 02-01C | SL74710 | TUBE, OIL | 796 | 5.69 | 4,529.24 |
| TX1 | EM | 02-02C | SL74887 | SPACER | 430 | 3.74 | 1,608.72 |
| TX1 | EM | 03-01C | SL74996 | GEAR, IDLER | 3 | 83.09 | 249.28 |
| TX1 | EM | 03-01C | SL74996 | GEAR, IDLER | 5 | 83.09 | 415.46 |
| TX1 | EM | 05-01A | SL74996 | GEAR, IDLER | 15 | 83.09 | 1,246.38 |
| TX1 | EM | 05-01A | SL74996 | GEAR, IDLER | 153 | 83.09 | 12,713.08 |
| TX1 | EM | 05-01A | SL74996 | GEAR, IDLER | 235 | 83.09 | 19,526.62 |
| TX1 | EM | 05-01D | SL74996 | GEAR, IDLER | 66 | 83.09 | 5,484.07 |
| TX1 | EM | 05-02A | SL74996 | GEAR, IDLER | 248 | 83.09 | 20,606.82 |
| TX1 | EM | 05-02A | SL74996 | GEAR, IDLER | 250 | 83.09 | 20,773.00 |
| TX1 | EM | 03-02E | SL75009 | BRACKET, FUEL MANIFOLD | 92 | 7.79 | 716.68 |
| TX1 | EM | 03-02E | SL75072 | GEAR ASSEMBLY | 1 | 90.01 | 90.01 |
| TX1 | EM | 03-02E | SL75072 | GEAR ASSEMBLY | 2 | 90.01 | 180.01 |
| TX1 | EM | 06-02E | SL75072 | GEAR ASSEMBLY | 81 | 90.01 | 7,290.52 |
| TX1 | EM | 06-02E | SL75072 | GEAR ASSEMBLY | 96 | 90.01 | 8,640.61 |
| TX1 | EM | 02-02D | SL75154 | STUD | 61 | 22.03 | 1,343.83 |
| TX1 | EM | 02-02D | SL75154 | STUD | 93 | 22.03 | 2,048.79 |
| TX1 | EM | 07-03C | SL75337 | BAFFLE ASSEMBLY, INTERCYLINDER | 81 | 31.40 | 2,543.40 |
| TX1 | EM | 07-03C | SL75337 | BAFFLE ASSEMBLY, INTERCYLINDER | 189 | 31.40 | 5,934.60 |
| TX1 | EM | 03-01E | SL75338 | BAFFLE ASSEMBLY, INTERCYLINDER | 63 | 32.00 | 2,016.00 |
| TX1 | EM | 03-01E | SL75338 | BAFFLE ASSEMBLY, INTERCYLINDER | 112 | 32.00 | 3,584.00 |
| TX1 | EM | 07-02C | SL75338 | BAFFLE ASSEMBLY, INTERCYLINDER | 83 | 32.00 | 2,656.00 |
| TX1 | EM | 07-03G | SL75339 | BAFFLE ASSEMBLY, INTERCYLINDER | 2 | 17.00 | 34.00 |
| TX1 | EM | 07-03G | SL75339 | BAFFLE ASSEMBLY, INTERCYLINDER | 25 | 17.00 | 425.00 |
| TX1 | EM | 07-03G | SL75339 | BAFFLE ASSEMBLY, INTERCYLINDER | 194 | 17.00 | 3,298.00 |
| TX1 | EM | 06-01B | SL75439-1P | GASKET SET PRODUCTION ENGINE | 1 | 28.12 | 28.12 |
| TX1 | EM | 06-01B | SL75439-1P | GASKET SET PRODUCTION ENGINE | 1 | 28.12 | 28.12 |
| TX1 | EM | 06-01B | SL75439-1P | GASKET SET PRODUCTION ENGINE | 8 | 28.12 | 225.00 |
| TX1 | EM | 06-01B | SL75439-1P | GASKET SET PRODUCTION ENGINE | 43 | 28.12 | 1,209.37 |
| TX1 | EM | 05-03C | SL75545 | PROP GOVENOR ADAPTER ASSEMBLY | 15 | 205.24 | 3,078.62 |
| TX1 | EM | 04-03E | SL75656 | BUSHING, PROP FLANGE | 1,003 | 9.38 | 9,412.65 |
| TX1 | EM | 02-02B | SL75656 P05 | BUSHING | 109 | 8.80 | 959.20 |
| TX1 | EM | 06-02C | SL75657 | BUSHING, PROPELLER FLANGE | 508 | 12.52 | 6,357.62 |
| TX1 | EM | 05-01D | SL75708 | SHAFT, TACH. DRIVE ASSEMBLY | 1,001 | 29.00 | 29,029.00 |
| TX1 | EM | 02-01E | SL75767 | TUBE - OIL LEVEL, MEDIUM | 300 | 38.27 | 11,481.78 |
| TX1 | EM | 06-03D | SL76026 | BELT, V | 1 | 6.64 | 6.64 |
| TX1 | EM | 06-03D | SL76026 | BELT, V | 1 | 6.64 | 6.64 |
| TX1 | EM | 06-03D | SL76026 | BELT, V | 9 | 6.64 | 59.78 |
| TX1 | EM | 05-03A | SL76110 | ACCESSORY HOUSING ASSEMBLY | 8 | 242.75 | 1,942.03 |
| TX1 | EM | 06-03A | SL76111 | ACCESSORY HOUSING ASSEMBLY | 2 | 242.08 | 484.16 |
| TX1 | EM | 06-02C | SL76118 | SPACER | 874 | 0.26 | 231.44 |
| TX1 | EM | 06-02C | SL76118 | SPACER | 2,500 | 0.26 | 662.00 |
| TX1 | EM | 03-02C | SL76119 | SHIELD ACCESSORY BREATHER | 377 | 2.80 | 1,053.79 |
| TX1 | EM | 03-02C | SL76119 | SHIELD ACCESSORY BREATHER | 1,039 | 2.80 | 2,904.21 |
| TX1 | EM | 07-03F | SL76121 | SHAFT, TACH DRIVE ASSY | 6 | 25.06 | 150.33 |
| TX1 | EM | 07-03F | SL76121 | SHAFT, TACH DRIVE ASSY | 8 | 25.06 | 200.44 |
| TX1 | EM | 07-03F | SL76121 | SHAFT, TACH DRIVE ASSY | 51 | 25.06 | 1,277.82 |
| TX1 | EM | 07-03F | SL76121 | SHAFT, TACH DRIVE ASSY | 100 | 25.06 | 2,505.52 |
| TX1 | EM | 06-02D | SL76220 | BOLT, THRU CRANKCASE | 1 | 16.10 | 16.10 |
| TX1 | EM | 08-03F | SL76628 | SUPPORT ASSEMBLY | 5 | 100.60 | 503.00 |
| TX1 | EM | 08-03F | SL76940 | SEAL, OIL CRANKSHAFT ASS'Y | 1,500 | 6.43 | 9,646.35 |
| TX1 | EM | 02-03E | SL77450 | CONNECTING ROD ASSEMBLY | 86 | 216.94 | 18,656.84 |
| TX1 | EM | 07-01E | SL77569 | O-RING | 1 | 0.68 | 0.68 |
| TX1 | EM | 08-03F | SL77569 | O-RING | 721 | 0.68 | 490.28 |
| TX1 | EM | 01-03C | SL77579 | SUPPORT ASSEMBLY | 1 | 213.29 | 213.29 |
| TX1 | EM | 06-03A | SL77579 | SUPPORT ASSEMBLY | 13 | 213.29 | 2,772.73 |
| TX1 | EM | 07-02C | SL77579-1 | SUPPORT CASTING | 15 | 86.99 | 1,304.90 |
| TX1 | EM | 03-02E | SL77808 | VALVE ASSEMBLY, OIL PRESSURE R | 3 | 48.40 | 145.21 |
| TX1 | EM | 03-02E | SL77808 | VALVE ASSEMBLY, OIL PRESSURE R | 13 | 48.40 | 629.26 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | EM | 03-02E | SL77808 | VALVE ASSEMBLY, OIL PRESSURE R | 19 | 48.40 | 919.69 |
| TX1 | EM | 03-02E | SL77808 | VALVE ASSEMBLY, OIL PRESSURE R | 32 | 48.40 | 1,548.95 |
| TX1 | EM | 03-02E | SL77808 | VALVE ASSEMBLY, OIL PRESSURE R | 297 | 48.40 | 14,376.20 |
| TX1 | EM | 03-03D | SL78290 | PLUNGER, ASS'Y | 600 | 15.89 | 9,531.54 |
| TX1 | EM | 04-01E | SL78531 | HOUSING, OIL PUMP | 2 | 51.41 | 102.81 |
| TX1 | EM | 04-01E | SL78531 | HOUSING, OIL PUMP | 8 | 51.41 | 411.24 |
| TX1 | EM | 04-01A | SL78914 | CONNECTION, INTAKE PIPE | 123 | 5.52 | 678.58 |
| TX1 | EM | 05-02C | SP1001-4CR-334 | HOSE ASSEMBLY TC ENGINE | 2 | 56.39 | 112.78 |
| TX1 | EM | 02-03C | STD-1066 | DOWEL | 333 | 7.35 | 2,447.55 |
| TX1 | EM | 01-03B | STD-1856 | SCREW * | 99 | 1.49 | 147.61 |
| TX1 | EM | 01-01C | STD-551 | PLUG % | 1 | 8.25 | 8.25 |
| TX1 | EM | 01-01C | STD-551 | PLUG % | 1 | 8.25 | 8.25 |
| TX1 | EM | 01-01C | STD-551 | PLUG % | 40 | 8.25 | 329.96 |
| TX1 | EM | 07-01C | STD-690 | WASHER | 12 | 0.63 | 7.58 |
| TX1 | EM | 07-01C | STD-692 | SCREW | 6 | 1.06 | 6.36 |
| TX1 | EM | 07-01C | STD-713 | PIN | 60 | 0.52 | 31.20 |
| TX1 | EM | 1 | STSKY | 360 SKYTEC STARTER KIT | 1 | 503.16 | 503.16 |
| TX1 | EM | 01-01D | SUPERIOR PACK "1E" | SINGLE "E" MAG KIT | 1 | 803.70 | 803.70 |
| TX1 | EM | OSMIN | SVIOM01 | VANTAGE INSTALL/OPERATOR MAN | 34 | 0.00 | 0.03 |
| TX1 | EM | 05-02E | SVLB01 | VANTAGE ENGINE LOGBOOK | 46 | 0.00 | 0.05 |
| TX1 | EM | 07-03D | SV10-6104 | CARBURETOR TC ENGINE # | 1 | 2,357.03 | 2,357.03 |
| TX1 | EM | 03-03D | SV1001-4CR-150 | HOSE ASSEMBLY | 5 | 45.00 | 225.00 |
| TX1 | EM | 03-03D | SV1001-4CR-150 | HOSE ASSEMBLY | 10 | 45.00 | 450.00 |
| TX1 | EM | 05-01C | SV1001-4CR-222 | HOSE ASSEMBLY | 8 | 56.02 | 448.20 |
| TX1 | EM | 05-01C | SV1001-4CR-222 | HOSE ASSEMBLY | 10 | 56.02 | 560.25 |
| TX1 | EM | 05-01C | SV1001-4CR-222 | HOSE ASSEMBLY | 10 | 56.02 | 560.25 |
| TX1 | EM | 05-01C | SV1001-4CR-222 | HOSE ASSEMBLY | 10 | 56.02 | 560.25 |
| TX1 | EM | 05-01C | SV1001-4CR-222 | HOSE ASSEMBLY | 10 | 56.02 | 560.25 |
| TX1 | EM | 05-01C | SV1001-4CR-222 | HOSE ASSEMBLY | 11 | 56.02 | 616.27 |
| TX1 | EM | 04-03E | SV1001-4CR-334 | HOSE ASSEMBLY | 1 | 64.04 | 64.04 |
| TX1 | EM | 04-03E | SV1001-4CR-334 | HOSE ASSEMBLY | 1 | 64.04 | 64.04 |
| TX1 | EM | 04-03E | SV1001-4CR-334 | HOSE ASSEMBLY | 2 | 64.04 | 128.08 |
| TX1 | EM | 04-03E | SV1001-4CR-334 | HOSE ASSEMBLY | 9 | 64.04 | 576.37 |
| TX1 | EM | 04-03E | SV1001-4CR-334 | HOSE ASSEMBLY | 18 | 64.04 | 1,152.73 |
| TX1 | EM | 04-03E | SV1001-4CR-334 | HOSE ASSEMBLY | 20 | 64.04 | 1,280.81 |
| TX1 | EM | 02-02D | SV1001-6CR-210 | HOSE ASSEMBLY | 5 | 63.09 | 315.45 |
| TX1 | EM | 02-02D | SV1001-6CR-210 | HOSE ASSEMBLY | 10 | 63.09 | 630.90 |
| TX1 | EM | 02-02D | SV1001-6CR-210 | HOSE ASSEMBLY | 10 | 63.09 | 630.90 |
| TX1 | EM | 02-02D | SV1001-6CR-210 | HOSE ASSEMBLY | 15 | 63.09 | 946.35 |
| TX1 | EM | 02-02D | SV1001-6CR-210 | HOSE ASSEMBLY | 15 | 63.09 | 946.35 |
| TX1 | EM | 02-02D | SV1001-6CR-210 | HOSE ASSEMBLY | 15 | 63.09 | 946.35 |
| TX1 | EM | 02-02D | SV1001-6CR-210 | HOSE ASSEMBLY | 20 | 63.09 | 1,261.80 |
| TX1 | EM | 03-01E | SV1001-6CR-400 | HOSE ASSEMBLY | 1 | 83.93 | 83.93 |
| TX1 | EM | 03-01E | SV1001-6CR-400 | HOSE ASSEMBLY | 4 | 83.93 | 335.70 |
| TX1 | EM | 03-01E | SV1001-6CR-400 | HOSE ASSEMBLY | 28 | 83.93 | 2,349.92 |
| TX1 | EM | 03-01E | SV1001-6CR-400 | HOSE ASSEMBLY | 30 | 83.93 | 2,517.77 |
| TX1 | EM | 03-01E | SV1002-6CR-140 | HOSE ASSEMBLY | 50 | 50.76 | 2,538.00 |
| TX1 | EM | 03-01D | SV1002-6CR-161 | HOSE ASSEMBLY | 17 | 64.63 | 1,098.79 |
| TX1 | EM | 03-01D | SV1002-6CR-161 | HOSE ASSEMBLY | 40 | 64.63 | 2,585.38 |
| TX1 | EM | 04-01D | SV1002-6CR-320 | HOSE ASSEMBLY | 4 | 91.33 | 365.33 |
| TX1 | EM | 04-01D | SV1002-6CR-320 | HOSE ASSEMBLY | 6 | 91.33 | 548.00 |
| TX1 | EM | 04-01E | SV1002-6CR-320 | HOSE ASSEMBLY | 1 | 91.33 | 91.33 |
| TX1 | EM | 05-01E | SV1002-6CR-320 | HOSE ASSEMBLY | 6 | 91.33 | 548.00 |
| TX1 | EM | 05-01E | SV1002-6CR-320 | HOSE ASSEMBLY | 10 | 91.33 | 913.33 |
| TX1 | EM | 02-02C | SV1003 | DATA PLATE VANTAGE ENGINE | 449 | 0.98 | 440.02 |
| TX1 | EM | 04-03D | SV2001-4-1.00 | BOLT,HEX | 1,412 | 0.06 | 87.54 |
| TX1 | EM | 05-03D | SV2001-4-1.13 | BOLT,HEX | 1,666 | 0.12 | 206.58 |
| TX1 | EM | 07-03E | SV2001-4-1.25 | BOLT,HEX | 1,437 | 0.08 | 107.78 |
| TX1 | EM | 06-02C | SV2001-4-2.00 | BOLT,HEX | 162 | 0.27 | 43.74 |
| TX1 | EM | 02-01D | SV2001-5-1.00 | BOLT,HEX | 1,367 | 0.09 | 128.50 |
| TX1 | EM | 02-02D | SV2001-5-1.50 | BOLT,HEX | 347 | 0.13 | 44.76 |
| TX1 | EM | 02-02B | SV2001-5-2.25 | BOLT,HEX | 49 | 0.18 | 8.67 |
| TX1 | EM | 02-02B | SV2576612 | FLOW DIVIDER TC ENGINE # | 5 | 614.85 | 3,074.27 |
| TX1 | EM | 08-02D | SV61248 | VALVE COVER | 259 | 5.59 | 1,448.64 |
| TX1 | EM | 04-02C | SV72800 | ROLLER LIFTER | 8 | 60.00 | 480.00 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | EM | 04-02C | SV72800 | ROLLER LIFTER | 16 | 60.00 | 960.00 |
| TX1 | EM | 01-03C | SV72801 | WASHER, TUBE, SHROUD | 1,100 | 0.25 | 275.00 |
| TX1 | EM | 08-03B | SV78901 TD MOD KIT | LIGHT WEIGHT SUMP DRAIN MOD KT | 3 | 13.81 | 41.43 |
| TX1 | EM | 08-03D | SV78947 | TUBE ASSEMBLY,INTAKE | 46 | 35.37 | 1,627.02 |
| TX1 | EM | 02-02A | SV78950 | COLD AIR INDUCT ASSY FRY HORIZ | 2 | 287.49 | 574.98 |
| TX1 | EM | 04-03C | SV912 | SCREW SHORT FINE ROLLER LIFTER | 8 | 4.00 | 32.00 |
| TX1 | EM | 01-03C | SX1001 | DATA PLATE XP ENGINE | 1 | 0.90 | 0.90 |
| TX1 | EM | 01-03C | SX1002 | DATA PLATE SL ENGINE | 479 | 1.08 | 516.36 |
| TX1 | EM | OSMIN | SX360-LB | LOG BOOK XP ENGINE | 185 | 0.01 | 1.85 |
| TX1 | EM | OSMIN | SX360-OM | OPERATORS MANUAL 360 XP ENGINE | 185 | 10.00 | 1,850.00 |
| TX1 | EM | 07-03G | TC48109 | OIL FILTER TEST CELL | 14 | 6.25 | 87.50 |
| TX1 | EM | 02-03B | UREM38E | SPARKPLUG # | 4 | 11.31 | 45.25 |
| TX1 | EM | 02-03B | UREM38E | SPARKPLUG # | 32 | 11.31 | 361.99 |
| TX1 | EM | 05-02C | UREM40E | SPARKPLUG % | 28 | 11.55 | 323.36 |
| TX1 | EM | 05-02C | UREM40E | SPARKPLUG % | 106 | 11.55 | 1,224.13 |
| TX1 | EM | 05-02C | UREM40E | SPARKPLUG % | 244 | 11.55 | 2,817.81 |
| TX1 | EM | 05-02C | UREM40E | SPARKPLUG % | 288 | 11.55 | 3,325.94 |
| TX1 | EM | 1 | XP SUPPORT | 320/360 SUPPORT GROUP | 1 | 30.93 | 30.93 |
| TX1 | EM | 1 | XP SUPPORT | 320/360 SUPPORT GROUP | 1 | 30.93 | 30.93 |
| TX1 | EM | 1 | XP-IO-360-B1AC2 | 360 ENGINE | 1 | 16,153.56 | 16,153.56 |
| TX1 | EM | 01-02C | 02G21382 | NIPPLE DNB | 56 | 17.31 | 969.42 |
| TX1 | EM | 02-03B | 02G22988 | FITTING # | 8 | 34.84 | 278.74 |
| TX1 | EM | 07-01C | 07A19474 | BRACKET DNB | 1 | 63.29 | 63.29 |
| TX1 | EM | 08-02C | 0750130-3R | RISER | 1 | 101.07 | 101.07 |
| TX1 | EM | 07-03F | 1.752 | DUAL PLASMA II+ 4cyl CRNK SNSR | 1 | 1,861.50 | 1,861.50 |
| TX1 | EM | 03-01B | 10-3678-32 | CARBURATER XP320 NEW OUTRIGHT# | 3 | 1,777.92 | 5,333.77 |
| TX1 | EM | 02-03B | 10-3878 | CARBURETOR OUTRIGHT | 4 | 0.00 | 0.00 |
| TX1 | EM | 07-02C | 10-4164-1 | CARBURATER XP360 NEW OUTRIGHT# | 2 | 2,472.61 | 4,945.23 |
| TX1 | EM | 07-02F | 10-4164-1 | CARBURATER XP360 NEW OUTRIGHT# | 17 | 2,472.61 | 42,034.45 |
| TX1 | EM | 07-02E | 124F002-6CR-0177 | HOSE ASSEMBLY | 1 | 58.56 | 58.56 |
| TX1 | EM | 07-03F | 149-NL | STARTER INLINE HI TORQUE | 1 | 360.00 | 360.00 |
| TX1 | EM | 06-01C | 149-12HT | STARTER 12VDC HIGH TORQUE | 2 | 400.00 | 800.00 |
| TX1 | EM | 02-03E | 149-12LS | STARTER 12VDC | 4 | 259.96 | 1,039.82 |
| TX1 | EM | 02-03D | 149-12PM | STARTER | 1 | 310.00 | 310.00 |
| TX1 | EM | 01-02B | 15B21319 | SOCKET | 128 | 6.97 | 892.38 |
| TX1 | EM | 01-03C | 15F19957-09 | PUSHROD | 16 | 15.36 | 245.76 |
| TX1 | EM | 05-01C | 15F19957-13 | ROD ASSY | 4 | 30.39 | 121.56 |
| TX1 | EM | 07-01C | 15F19957-46 | ROD ASSEMBLY | 2 | 39.24 | 78.48 |
| TX1 | EM | 07-01C | 15F19957-47 | ROD ASSY | 1 | 25.82 | 25.82 |
| TX1 | EM | 07-01C | 15F19957-47 | ROD ASSY | 2 | 25.82 | 51.63 |
| TX1 | EM | 07-01C | 15F19957-48 | ROD ASSY | 3 | 27.08 | 81.24 |
| TX1 | EM | 02-03D | 15H21201 | SPRING | 20 | 1.71 | 34.20 |
| TX1 | EM | 08-03B | 156F005-6D-0096 | HOSE ASSEMBLY | 1 | 63.65 | 63.65 |
| TX1 | EM | 05-03B | 18M19388 | BEARING CONNECTING ROD | 8 | 12.45 | 99.61 |
| TX1 | EM | 05-03B | 18M19388 | BEARING CONNECTING ROD | 42 | 12.45 | 522.96 |
| TX1 | EM | 07-01C | 21M21643 | COVER | 6 | 144.18 | 865.08 |
| TX1 | EM | 05-02D | 2202P-2-2 | FITTING OIL PRESSURE | 62 | 0.74 | 45.88 |
| TX1 | EM | 02-03C | 25C-39 | STUD | 11 | 15.84 | 174.24 |
| TX1 | EM | 02-03C | 25C-39 | STUD | 20 | 15.84 | 316.80 |
| TX1 | EM | 05-03D | 2524917-1 | NOZZLE ASSY, AIR BLEED | 4 | 110.13 | 440.50 |
| TX1 | EM | 1 | 360-POWER GROUP 2 | 320/360 ENGINE POWER GROUP | 1 | 363.88 | 363.88 |
| TX1 | EM | 1 | 360-POWER GROUP 2 | 320/360 ENGINE POWER GROUP | 1 | 363.88 | 363.88 |
| TX1 | EM | 1 | 360-POWER GROUP 2 | 320/360 ENGINE POWER GROUP | 1 | 363.88 | 363.88 |
| TX1 | EM | 07-01C | 37A19773-376 | BELT | 9 | 17.12 | 154.08 |
| TX1 | EM | 06-02B | 4370 | MAGNETO % | 3 | 456.99 | 1,370.98 |
| TX1 | EM | 06-02E | 4370 | MAGNETO % | 17 | 456.99 | 7,768.89 |
| TX1 | EM | 07-02G | 4371 | MAGNETO % | 2 | 459.83 | 919.65 |
| TX1 | EM | 08-02G | 4371 | MAGNETO % | 52 | 459.83 | 23,911.00 |
| TX1 | EM | 07-02E | 470818-0003 | WASTEGATE NEW OUTRIGHT | 1 | 1,140.00 | 1,140.00 |
| TX1 | EM | 02-01A | 639567A10P005 | RING SET | 4 | 32.94 | 131.76 |
| TX1 | EM | 08-03B | 646287 | PISTON | 1 | 79.57 | 79.57 |
| TX1 | EM | 07-03C | 648011 | PISTON RING | 160 | 16.56 | 2,649.60 |
| TX1 | EM | 02-03A | 652268 | GASKET # | 14 | 27.16 | 380.27 |
| TX1 | EM | 08-02C | 653802 | GUIDE | 72 | 7.22 | 519.84 |
| TX1 | EM | 05-02B | 654724 | PISTON | 2 | 124.33 | 248.66 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | EM | 07-01G | 654829 | PISTON * | 126 | 154.54 | 19,472.04 |
| TX1 | EM | 06-01C | 654832 | PISTON * | 3 | 145.42 | 436.25 |
| TX1 | EM | 06-02D | 654833 | PISTON | 5 | 99.84 | 499.20 |
| TX1 | EM | 07-03F | 654840 | PISTON * | 1 | 113.32 | 113.32 |
| TX1 | EM | 06-01D | 654841 | PISTON % | 2 | 122.71 | 245.43 |
| TX1 | EM | 06-01D | 654841 | PISTON % | 7 | 122.71 | 858.99 |
| TX1 | EM | 06-01D | 654841 | PISTON % | 36 | 122.71 | 4,417.67 |
| TX1 | EM | 05-03C | 654850 | PISTON * | 4 | 129.60 | 518.40 |
| TX1 | EM | 06-03B | 654853 | PISTON | 13 | 33.00 | 429.00 |
| TX1 | EM | 07-02G | 654857 | PISTON # | 6 | 185.55 | 1,113.30 |
| TX1 | EM | 08-03B | 654858 | Piston | 24 | 79.80 | 1,915.20 |
| TX1 | EM | 07-01C | 66728 | WASHER * | 28 | 0.77 | 21.64 |
| TX1 | EM | 07-01C | 66728 | WASHER * | 600 | 0.77 | 463.62 |
| TX1 | EM | 05-03C | 68C19622 | GEAR * | 1 | 202.85 | 202.85 |
| TX1 | EM | 05-03C | 68C19622 | GEAR * | 8 | 202.85 | 1,622.79 |
| TX1 | EM | 05-03C | 68C19622 | GEAR * | 9 | 202.85 | 1,825.64 |
| TX1 | EM | 06-03B | 68N23130 | ISOLATION DRIVE ASSEMBLY | 1 | 3,145.34 | 3,145.34 |
| TX1 | EM | 05-03C | 69796 | DOWEL * | 149 | 7.16 | 1,067.53 |
| TX1 | EM | 06-02C | 70484 | SCREEN DNB | 1 | 10.68 | 10.68 |
| TX1 | EM | 02-03D | 72155-S | BUSHING dnb | 2 | 35.02 | 70.04 |
| TX1 | EM | 06-03D | 72158 | BUSHING | 10 | 26.83 | 268.30 |
| TX1 | EM | 07-03D | 72257 | TUBE ASSY | 4 | 19.12 | 76.47 |
| TX1 | EM | 07-03D | 72257 | TUBE ASSY | 8 | 19.12 | 152.93 |
| TX1 | EM | 07-03D | 72257 | TUBE ASSY | 8 | 19.12 | 152.93 |
| TX1 | EM | 07-01C | 72710 | COVER | 8 | 4.78 | 38.22 |
| TX1 | EM | 02-03D | 72970 | GEAR ASSY * dnb | 11 | 259.36 | 2,852.96 |
| TX1 | EM | 02-02B | 73027 | TUBE ASSY | 4 | 23.30 | 93.18 |
| TX1 | EM | 07-01C | 73772 | NOZZLE ASSY. % | 6 | 16.26 | 97.58 |
| TX1 | EM | 07-01C | 73772 | NOZZLE ASSY. % | 12 | 16.26 | 195.16 |
| TX1 | EM | 07-01C | 73772 | NOZZLE ASSY. % | 45 | 16.26 | 731.86 |
| TX1 | EM | 07-01C | 73772 | NOZZLE ASSY. % | 80 | 16.26 | 1,301.08 |
| TX1 | EM | 07-01G | 73851 | PISTON % | 2 | 166.42 | 332.84 |
| TX1 | EM | 07-01G | 73851 | PISTON % | 4 | 166.42 | 665.68 |
| TX1 | EM | 07-01G | 73851 | PISTON % | 18 | 166.42 | 2,995.57 |
| TX1 | EM | 05-02D | 73966 | SPACER % | 10 | 3.59 | 35.91 |
| TX1 | EM | 05-02D | 73966 | SPACER % | 11 | 3.59 | 39.51 |
| TX1 | EM | 03-02D | 74084 | PIPE INTAKE | 9 | 34.15 | 307.31 |
| TX1 | EM | 05-02B | 74278 | BRACKET ASSY | 1 | 41.26 | 41.26 |
| TX1 | EM | 01-01D | 74711 | PLUG | 1 | 18.82 | 18.82 |
| TX1 | EM | 01-01D | 74711 | PLUG | 6 | 18.82 | 112.90 |
| TX1 | EM | 02-03C | 75009 | BRACKET * | 1 | 20.89 | 20.89 |
| TX1 | EM | 07-01C | 75095 | DIVIDER FUEL NOZZLE LINE | 5 | 201.46 | 1,007.30 |
| TX1 | EM | 07-01C | 75233 | O RING | 24 | 0.72 | 17.28 |
| TX1 | EM | 07-01C | 75233 | O RING | 24 | 0.72 | 17.28 |
| TX1 | EM | 07-01C | 75380 | LINK DNB | 1 | 15.87 | 15.87 |
| TX1 | EM | 04-03D | 75413 | PISTON * | 9 | 84.51 | 760.61 |
| TX1 | EM | 02-02D | 75444 | FUEL SNIFFLE VALVE % | 32 | 44.71 | 1,430.84 |
| TX1 | EM | 03-03C | 75761 | TUBE % | 4 | 49.49 | 197.94 |
| TX1 | EM | 03-03C | 75761 | TUBE % | 10 | 49.49 | 494.85 |
| TX1 | EM | 07-01C | 76534 | SHIM ALT. BRACKET | 5 | 3.99 | 19.95 |
| TX1 | EM | 05-02C | 778-1008 | MINOR REPAIR KIT | 1 | 93.11 | 93.11 |
| TX1 | EM | 07-01C | 78025 | BRACKET NOZZLE MANIFOLD | 6 | 116.05 | 696.32 |
| TX1 | EM | 07-01C | 78025 | BRACKET NOZZLE MANIFOLD | 10 | 116.05 | 1,160.53 |
| TX1 | EM | 05-03D | 79024-S | PROP BUSHING | 2 | 14.89 | 29.78 |
| TX1 | EM | 04-03C | 8.00 | REPLACEMENT COIL | 1 | 67.15 | 67.15 |
| TX1 | EM | 08-02C | 8000007 | RAM AIR INLET | 1 | 2,641.27 | 2,641.27 |
| TX1 | EM | 06-03B | 8000021 | AIRFLOW FI FWD FACE | 1 | 2,636.05 | 2,636.05 |
| TX1 | EX | 13-12D | DUAL "1P1E" MAG KIT | DUAL 1E1P MAG IGNITION KIT | 1 | 2,460.39 | 2,460.39 |
| TX1 | EX | 13-12C | EX320-2 | FUEL INJECTOR KIT EXP REV MIX. | 28 | 2,362.82 | 66,158.96 |
| TX1 | EX | 13-11C | EX360-1 | FUEL INJECTOR KIT EXPERIMENTAL | 22 | 2,171.84 | 47,780.42 |
| TX1 | EX | 13-13D | EX360-2 | FUEL INJECTOR KIT EXPERIMENTAL | 1 | 2,056.14 | 2,056.14 |
| TX1 | EX | 13-13C | EX360-3 | FUEL INJECTOR KIT EXPERIMENTAL | 23 | 2,346.24 | 53,963.54 |
| TX1 | EX | 13-11C | EX360-4 | FUEL INJECTOR KIT EXPERIMENTAL | 3 | 2,284.34 | 6,853.02 |
| TX1 | EX | 13-13E | SA642917-4 | HOSE | 716 | 5.81 | 4,160.10 |
| TX1 | EX | 13-12D | SINGLE "E" MAG KIT | SINGLE E MAG IGNITION KIT | 1 | 1,791.05 | 1,791.05 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | EX | 1 | SLF10207 | Forging | 80 | 18.29 | 1,463.59 |
| TX1 | EX | 13-13D | SL13896 | PLUG, 3/4 - 16 | 1 | 13.86 | 13.86 |
| TX1 | EX | 13-13D | SL13896 | PLUG, 3/4 - 16 | 2 | 13.86 | 27.72 |
| TX1 | EX | 13-13D | SL14W21696 | ROLLER | 4 | 8.94 | 35.77 |
| TX1 | EX | 13-13D | SL14021 | SHAFT, PROP | 1 | 16.78 | 16.78 |
| TX1 | EX | 13-13D | SL14021 | SHAFT, PROP | 2 | 16.78 | 33.57 |
| TX1 | EX | 13-12D | SL17F21187 | ASSY, EXHAUST ROCKER ARM | 12 | 42.75 | 513.00 |
| TX1 | EX | 13-12D | SL17F21187 | ASSY, EXHAUST ROCKER ARM | 276 | 42.75 | 11,799.00 |
| TX1 | EX | 13-12D | SL17F21188 | ASSY, INTAKE ROCKER ARM | 9 | 42.75 | 384.75 |
| TX1 | EX | 13-12D | SL17F21188 | ASSY, INTAKE ROCKER ARM | 271 | 42.75 | 11,585.25 |
| TX1 | EX | 13-12E | SL19227 | COUNTERWEIGHT ASSY | 18 | 271.24 | 4,882.32 |
| TX1 | EX | 13-12E | SL19227 | COUNTERWEIGHT ASSY | 118 | 271.24 | 32,006.32 |
| TX1 | EX | 1 | SL36100WSC-A2 | VALVE ASSY ANGLE VALVE 361 | 4 | 607.11 | 2,428.44 |
| TX1 | EX | 13-13D | SL36550-A30 | CNKSFT ASSY THN WAL CWT CON SP | 1 | 2,134.54 | 2,134.54 |
| TX1 | EX | 13-13B | SL36650-A1 | CRANKSHAFT SUB-ASSY CNTR WTD | 9 | 2,059.69 | 18,537.21 |
| TX1 | EX | 13-10C | SL36800-R11 | CKCASE ASSY WD/#1 MNT ROLLER | 26 | 1,327.85 | 34,524.10 |
| TX1 | EX | 13-12C | SL36800-R11 | CKCASE ASSY WD/#1 MNT ROLLER | 35 | 1,327.85 | 46,474.75 |
| TX1 | EX | 13-12C | SL36800-R11 | CKCASE ASSY WD/#1 MNT ROLLER | 8 | 1,327.85 | 10,622.80 |
| TX1 | EX | 13-13E | SL36800-R21 | CRANKCASE ASSY WD#2 DYN ROLLER | 1 | 2,600.66 | 2,600.66 |
| TX1 | EX | 13-10B | SL36800-R31 | CKCASE ASSY WD/#3 MNT ROLLER | 1 | 1,581.64 | 1,581.64 |
| TX1 | EX | 13-13D | SL36800-R31 | CKCASE ASSY WD/#3 MNT ROLLER | 5 | 1,581.64 | 7,908.19 |
| TX1 | EX | 13-13D | SL61662A | BEARING | 172 | 6.41 | 1,101.66 |
| TX1 | EX | 13-13D | SL68C19622 | GEAR | 8 | 101.95 | 815.60 |
| TX1 | EX | 13-12E | SL72702 | DRAINBACK TUBE (NO PMA) | 190 | 8.37 | 1,590.30 |
| TX1 | EX | 13-12E | SL72703 | DRAINBACK TUBE (360) NO PMA | 216 | 7.66 | 1,654.56 |
| TX1 | EX | 13-13D | SL72710 | COVER | 16 | 1.08 | 17.24 |
| TX1 | EX | 13-13D | SL72797 | ROLLER | 3 | 5.46 | 16.39 |
| TX1 | EX | 13-13D | SL73250 | WASHER, THRUST | 3 | 5.17 | 15.50 |
| TX1 | EX | 13-12D | SL74808 | DRAINBACK TUBE (360) NO PMA | 210 | 9.02 | 1,894.20 |
| TX1 | EX | 13-12D | SL77579LS | SUPPORT ASSY CRNK SNSR MOD | 1 | 247.37 | 247.37 |
| TX1 | EX | 13-13D | SL77874 | GEAR ASSEMBLY | 1 | 183.62 | 183.62 |
| TX1 | EX | 13-13D | SL77874 | GEAR ASSEMBLY | 1 | 183.62 | 183.62 |
| TX1 | EX | 13-13D | SL77874 | GEAR ASSEMBLY | 2 | 183.62 | 367.24 |
| TX1 | EX | 13-13D | SL77875 | GEARSHAFT | 1 | 146.19 | 146.19 |
| TX1 | EX | 13-13D | SL77875 | GEARSHAFT | 1 | 146.19 | 146.19 |
| TX1 | EX | 13-13D | SL77875 | GEARSHAFT | 2 | 146.19 | 292.37 |
| TX1 | EX | 13-13D | SL78290A | HYDRAULIC UNIT (65154) | 350 | 15.81 | 5,532.10 |
| TX1 | EX | 13-12D | SUPERIOR PACK "2P" | DUAL "2P" MAG KIT | 1 | 2,133.20 | 2,133.20 |
| TX1 | EX | 13-12D | SV10286 | PISTON | 2 | 137.31 | 274.63 |
| TX1 | EX | 13-12D | SV10286 | PISTON | 4 | 137.31 | 549.26 |
| TX1 | EX | 13-12D | SV10286 | PISTON | 8 | 137.31 | 1,098.51 |
| TX1 | EX | 13-13E | SV18800 | CAMSHAFT | 58 | 269.91 | 15,654.97 |
| TX1 | EX | 13-12D | SV18805 | CAMSHAFT ASSEMBLY-361&400/8.5 | 36 | 250.24 | 9,008.64 |
| TX1 | EX | 13-11C | SV2576610 | FUEL SERVO TC ENGINE % | 10 | 2,336.42 | 23,364.19 |
| TX1 | EX | 13-12D | SV2576614 | NOZZLE TC ENGINE # | 11 | 41.26 | 453.86 |
| TX1 | EX | 13-12D | SV2576614 | NOZZLE TC ENGINE # | 28 | 41.26 | 1,155.27 |
| TX1 | EX | 1 | SV40006-A1 | STUD ASSY, CYLINDER, 400 | 18 | 445.95 | 8,027.10 |
| TX1 | EX | 13-10B | SV40006-A1 | STUD ASSY, CYLINDER, 400 | 12 | 445.95 | 5,351.40 |
| TX1 | EX | 13-12A | SV40006-A1 | STUD ASSY, CYLINDER, 400 | 72 | 445.95 | 32,108.40 |
| TX1 | EX | 13-13A | SV40006-A1 | STUD ASSY, CYLINDER, 400 | 36 | 445.95 | 16,054.20 |
| TX1 | EX | 13-10B | SV40006-A2 | VALVE ASSY ANGLE VALVE 400 | 17 | 653.18 | 11,103.98 |
| TX1 | EX | 13-11A | SV40006-A2 | VALVE ASSY ANGLE VALVE 400 | 11 | 653.18 | 7,184.93 |
| TX1 | EX | 13-12D | SV4001-SC | RING SET SINGLE CYLINDER | 4 | 21.29 | 85.15 |
| TX1 | EX | 13-12D | SV4001-SC | RING SET SINGLE CYLINDER | 24 | 21.29 | 510.89 |
| TX1 | EX | 1 | SV40450-1 | CONNECTING ROD, SUB ASSEMBLY | 9 | 221.19 | 1,990.71 |
| TX1 | EX | 13-13A | SV40650-A30 | CRANKSHAFT ASSY CNTR WT | 33 | 2,122.88 | 70,055.05 |
| TX1 | EX | 13-12E | SV40850-R3 | CC ASSY #1 DYN MNTS FRT PG RL | 1 | 4,415.13 | 4,415.13 |
| TX1 | EX | 13-12B | SV70486 | DO NOT BUY | 4 | 15.67 | 62.68 |
| TX1 | EX | 13-12B | SV70486 | DO NOT BUY | 120 | 15.67 | 1,880.40 |
| TX1 | EX | 13-12B | SV70486 | DO NOT BUY | 406 | 15.67 | 6,362.02 |
| TX1 | EX | 13-12B | SV70487 | INTAKE PIPE | 195 | 15.68 | 3,057.07 |
| TX1 | EX | 13-13D | SV72800 | ROLLER LIFTER | 11 | 60.00 | 660.00 |
| TX1 | EX | 13-13D | SV72800-2 | SHIM | 1,930 | 1.00 | 1,930.00 |
| TX1 | EX | 13-12E | SV78916 | CONNECTOR | 315 | 3.26 | 1,026.90 |
| TX1 | EX | 13-11B | SV78930 | OIL SUMP COLD AIR INDUCTION | 89 | 98.45 | 8,762.05 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | EX | 13-10A | SV78940 | PLENUM COLD AIR INDUCTION | 183 | 86.75 | 15,875.25 |
| TX1 | EX | 13-13A | SV78945-1 | TUBE ASSEMBLY,INTAKE | 8 | 33.10 | 264.83 |
| TX1 | EX | 13-13A | SV78945-1 | TUBE ASSEMBLY,INTAKE | 452 | 33.10 | 14,962.92 |
| TX1 | EX | 13-13D | SV78946-1 | TUBE ASSEMBLY,INTAKE | 24 | 41.89 | 1,005.38 |
| TX1 | EX | 13-13D | SV78947-1 | TUBE ASSEMBLY,INTAKE | 4 | 56.61 | 226.44 |
| TX1 | EX | 13-11B | SV78950 | COLD AIR INDUCT ASSY FRY HORIZ | 20 | 287.49 | 5,749.80 |
| TX1 | EX | 13-12C | SV78950 | COLD AIR INDUCT ASSY FRY HORIZ | 1 | 287.49 | 287.49 |
| TX1 | EX | 13-12C | SV78950 KIT | SUMP CAI FRT/R W/TUBES 360 PRL | 5 | 445.54 | 2,227.70 |
| TX1 | EX | 1 | SV78961 | SUMP RVS COLD INDUCTION | 1 | 228.36 | 228.36 |
| TX1 | EX | 1 | SV78961 | SUMP RVS COLD INDUCTION | 4 | 228.36 | 913.44 |
| TX1 | EX | 13-13E | SV78965 | INTAKE PIPE ASSY PARALLEL CYL1 | 9 | 158.56 | 1,427.04 |
| TX1 | EX | 13-13E | SV78966 | INTAKE PIPE ASSY PARALLEL CYL2 | 9 | 158.56 | 1,427.04 |
| TX1 | EX | 13-13E | SV78967 | INTAKE PIPE ASY PARALLEL CYL 3 | 9 | 53.29 | 479.61 |
| TX1 | EX | 13-13E | SV78968 | INTAKE PIPE ASY PARALLEL CYL 4 | 9 | 87.65 | 788.85 |
| TX1 | EX | 1 | SV78971 | PLENUM RVS COLD INDUCTION | 5 | 244.31 | 1,221.55 |
| TX1 | EX | 13-12D | SV90842-1 | ROD BOLT 400 SERIES | 196 | 0.00 | 0.20 |
| TX1 | EX | 13-13D | SV912 | SCREW SHORT FINE ROLLER LIFTER | 779 | 4.00 | 3,116.00 |
| TX1 | EX | 13-13D | SV913 | SCREW SHORT COARSE ROLLER LIFT | 624 | 4.00 | 2,496.00 |
| TX1 | EX | 13-13D | SX1001 | DATA PLATE XP ENGINE | 227 | 0.90 | 205.23 |
| TX1 | EX | 13-13D | SX1002 | DATA PLATE SL ENGINE | 500 | 1.08 | 539.00 |
| TX1 | EX | 13-10C | SX61249 | VALVE COVER | 625 | 4.96 | 3,102.81 |
| TX1 | EX | 13-13D | SX61249 | VALVE COVER | 22 | 4.96 | 109.22 |
| TX1 | EX | 13-13C | TC48103 | OIL FILTER TEST CELL | 20 | 6.25 | 125.00 |
| TX1 | EX | 13-13C | TC48108 | OIL FILTER TEST CELL | 4 | 6.25 | 25.00 |
| TX1 | EX | 13-13C | TC48108 | OIL FILTER TEST CELL | 8 | 6.25 | 50.00 |
| TX1 | EX | 13-13C | TC48109 | OIL FILTER TEST CELL | 109 | 6.25 | 681.25 |
| TX1 | EX | 13-13B | TC48110 | OIL FILTER TEST CELL | 103 | 6.25 | 643.75 |
| TX1 | EX | 13-13D | 1.10 | PLASMA III 4cyl HALL EFCT | 1 | 1,351.50 | 1,351.50 |
| TX1 | EX | 13-13D | 1.15 | PLASMA III 4cyl CRNK SNSR | 2 | 1,172.15 | 2,344.30 |
| TX1 | EX | 13-13D | 1.152 | DUAL PLASMA III 4cyl | 2 | 2,329.00 | 4,658.00 |
| TX1 | EX | 13-13D | 1.75 | PLASMA II PLUS 4cyl CRNK SNSR | 2 | 952.00 | 1,904.00 |
| TX1 | EX | 13-13D | 10-4164-1 | CARBURATER XP360 NEW OUTRIGHT# | 1 | 2,472.61 | 2,472.61 |
| TX1 | EX | 1 | 76220 | STUD | 1 | 37.20 | 37.20 |
| TX1 | EX | 13-13D | 8000022 | RV6/8 SJ COWL | 1 | 2,538.53 | 2,538.53 |
| TX1 | PD | 10-02F | SL11750 | CONNECTING ROD ASSEMBLY | 4 | 222.30 | 889.19 |
| TX1 | PD | 10-02F | SL11750 | CONNECTING ROD ASSEMBLY | 12 | 222.30 | 2,667.56 |
| TX1 | PD | 10-02F | SL11750 | CONNECTING ROD ASSEMBLY | 14 | 222.30 | 3,112.15 |
| TX1 | PD | 10-01A | SL75545-2 | PROP GOV. ADAPTER (360) | 50 | 159.69 | 7,984.58 |
| TX1 | PD | 13-08E | SX61249 | VALVE COVER | 4 | 4.96 | 19.86 |
| TX1 | PG | 1 | AN500-416-12 | SCREW | 20,000 | 0.09 | 1,780.00 |
| TX1 | PG | 1 | AN795-2 | TEE | 400 | 14.07 | 5,629.92 |
| TX1 | PG | 1 | AS3578-210 | O-RING | 250 | 0.12 | 29.80 |
| TX1 | PG | 1 | CCB-37000 | QUICK DRAIN # | 13 | 25.50 | 331.50 |
| TX1 | PG | 1 | CCB-37000 | QUICK DRAIN # | 16 | 25.50 | 408.00 |
| TX1 | PG | 1 | CCB-37000 | QUICK DRAIN # | 25 | 25.50 | 637.50 |
| TX1 | PG | 1 | MS13997-3 | KEY | 3,788 | 1.26 | 4,761.14 |
| TX1 | PG | 1 | MS13998-3 | CAP | 10,404 | 1.90 | 19,717.66 |
| TX1 | PG | 1 | MS20913-1 | PLUG | 210 | 1.79 | 376.85 |
| TX1 | PG | 1 | MS27769-5 | PLUG | 500 | 5.83 | 2,915.00 |
| TX1 | PG | 1 | MS28778-6 | O-RING | 118 | 0.22 | 25.45 |
| TX1 | PG | 1 | MS35338-43 | WASHER  SELL QTY 100 | 1,000 | 0.03 | 30.00 |
| TX1 | PG | 1 | MS35489-20X | GROMMET | 100 | 1.35 | 135.00 |
| TX1 | PG | 1 | MS35769-24 | GASKET | 100 | 0.40 | 40.00 |
| TX1 | PG | 1 | MS35769-35 | GASKET | 500 | 0.41 | 205.70 |
| TX1 | PG | 1 | MS39326-20 | HOSE CLAMP (536388-1.25) | 1,000 | 0.18 | 183.80 |
| TX1 | PG | 1 | MS51958-63 | SCREW | 100 | 0.05 | 5.00 |
| TX1 | PG | 1 | M83248/1-019 | O-RING | 125 | 0.12 | 14.49 |
| TX1 | PG | 1 | M83248/1-019 | O-RING | 500 | 0.12 | 57.95 |
| TX1 | PG | 1 | NASM21044-N3 | LOCK NUT | 100 | 0.08 | 8.00 |
| TX1 | PG | 1 | NASM21333-100 | CLAMP | 100 | 2.02 | 202.00 |
| TX1 | PG | 1 | NASM21333-75 | CLAMP | 100 | 2.02 | 202.00 |
| TX1 | PG | 1 | NASM501-10-10 | SCREW | 100 | 0.08 | 8.00 |
| TX1 | PG | 1 | NASM501-10-8 | SCREW | 100 | 0.28 | 28.00 |
| TX1 | PG | 1 | NAS1922-0050-3 | CLAMP 7/16 HOSE | 100 | 6.65 | 665.00 |
| TX1 | PG | 1 | SA10205-1 | GUIDE UNREAMED O200 X-GD | 94 | 5.87 | 552.05 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PG | 1 | SA10205-1 | GUIDE UNREAMED O200 X-GD | 1,500 | 5.87 | 8,809.35 |
| TX1 | PG | 1 | SA10205-1 P05 | GUIDE N1-RESIST | 68 | 5.40 | 367.06 |
| TX1 | PG | 1 | SA10209-1 | GUIDE INTAKE (UNREAMED) | 56 | 6.38 | 357.25 |
| TX1 | PG | 1 | SA10209-1 P05 | GUIDE INTAKE (UNREAMED) | 200 | 5.78 | 1,156.00 |
| TX1 | PG | 1 | SA10209-1 P10 | GUIDE INTAKE (UNREAMED) | 150 | 6.03 | 903.95 |
| TX1 | PG | 1 | SA21007 | SCREW | 5,000 | 0.06 | 300.00 |
| TX1 | PG | 1 | SA2106 P02 | SEAT-VALVE | 23 | 6.56 | 150.88 |
| TX1 | PG | 1 | SA2106 P02 | SEAT-VALVE | 27 | 6.56 | 177.12 |
| TX1 | PG | 1 | SA21153 | SHAFT, ROCKER VALVE | 1,093 | 7.14 | 7,805.00 |
| TX1 | PG | 1 | SA21185 | HOSE | 50 | 0.24 | 11.79 |
| TX1 | PG | 1 | SA22532 | SCREW, CRANKCASE GEAR | 4,131 | 1.79 | 7,394.49 |
| TX1 | PG | 1 | SA22534 | SCREW, CAMSHAFT GEAR | 1,000 | 2.29 | 2,285.00 |
| TX1 | PG | 1 | SA22949 M05 | BUSHING, ROCKER SHAFT | 5,238 | 0.83 | 4,347.54 |
| TX1 | PG | 1 | SA24770 | PLUG, CRANKSHAFT | 440 | 0.65 | 286.62 |
| TX1 | PG | 1 | SA24804 | NUT | 2,500 | 1.22 | 3,060.75 |
| TX1 | PG | 1 | SA24835 | BOLT | 1,560 | 0.57 | 888.42 |
| TX1 | PG | 1 | SA352065 | GASKET | 102 | 0.10 | 10.44 |
| TX1 | PG | 1 | SA352066 | GASKET | 1,500 | 0.29 | 429.75 |
| TX1 | PG | 1 | SA35972 | BOLT, CONNECTING ROD | 2,141 | 4.16 | 8,897.57 |
| TX1 | PG | 1 | SA3610-SC | RING SET SINGLE CYLINDER | 6 | 41.95 | 251.67 |
| TX1 | PG | 1 | SA4000-SC5 | RING SET SINGLE CYLINDER | 2 | 17.59 | 35.17 |
| TX1 | PG | 1 | SA4000-SC5 | RING SET SINGLE CYLINDER | 4 | 17.59 | 70.35 |
| TX1 | PG | 1 | SA401870 | STUD | 1,013 | 1.37 | 1,390.75 |
| TX1 | PG | 1 | SA401870 | STUD | 1,188 | 1.37 | 1,631.01 |
| TX1 | PG | 1 | SA401870 P07 | STUD | 1,230 | 1.76 | 2,168.24 |
| TX1 | PG | 1 | SA401893 P03 | STUD | 1,220 | 1.19 | 1,449.97 |
| TX1 | PG | 1 | SA40762 | COVER, VALVE | 9 | 8.75 | 78.72 |
| TX1 | PG | 1 | SA40762 | COVER, VALVE | 990 | 8.75 | 8,659.63 |
| TX1 | PG | 1 | SA4707 | RING | 319 | 7.87 | 2,511.42 |
| TX1 | PG | 1 | SA5004 P05 | RING | 1 | 7.54 | 7.54 |
| TX1 | PG | 1 | SA502287 | SNAP RING | 500 | 0.18 | 91.45 |
| TX1 | PG | 1 | SA520129 | BUSHING, ROCKER ARM | 2,948 | 1.53 | 4,523.41 |
| TX1 | PG | 1 | SA5208 P05 | RING | 560 | 16.35 | 9,155.22 |
| TX1 | PG | 1 | SA530348 | PISTON | 9 | 22.06 | 198.54 |
| TX1 | PG | 1 | SA530348 | PISTON | 12 | 22.06 | 264.71 |
| TX1 | PG | 1 | SA530348 P15 | PISTON | 23 | 22.06 | 507.38 |
| TX1 | PG | 1 | SA530383 M10 | BEARING | 814 | 7.26 | 5,907.44 |
| TX1 | PG | 1 | SA530658 | BUSHING | 4,500 | 2.12 | 9,552.60 |
| TX1 | PG | 1 | SA531001 | NUT, CYLINDER HOLD DOWN | 1,584 | 1.24 | 1,964.16 |
| TX1 | PG | 1 | SA534609 | WASHER | 2,500 | 0.30 | 750.00 |
| TX1 | PG | 1 | SA534715 | RING, RET. | 500 | 0.14 | 67.50 |
| TX1 | PG | 1 | SA534743 | GASKET | 600 | 4.60 | 2,757.24 |
| TX1 | PG | 1 | SA535666 | SCREW | 1,100 | 2.04 | 2,244.77 |
| TX1 | PG | 1 | SA536379 | SCREW | 9 | 1.67 | 15.06 |
| TX1 | PG | 1 | SA537745 | GASKET | 635 | 0.63 | 399.22 |
| TX1 | PG | 1 | SA537870 P30 | PUSHROD | 420 | 9.16 | 3,846.99 |
| TX1 | PG | 1 | SA538304 P30 | PUSHROD | 314 | 9.25 | 2,905.54 |
| TX1 | PG | 1 | SA538684 | BUSHING | 1,146 | 3.44 | 3,936.74 |
| TX1 | PG | 1 | SA539988 | VALVE, INT. | 94 | 27.45 | 2,580.30 |
| TX1 | PG | 1 | SA5484 | GASKET | 302 | 1.43 | 432.68 |
| TX1 | PG | 1 | SA625303 | GASKET | 404 | 0.32 | 129.44 |
| TX1 | PG | 1 | SA627731 | KEY, VALVE SPRING | 135 | 0.03 | 4.46 |
| TX1 | PG | 1 | SA628488 | LIFTER, HYD. | 10 | 22.78 | 227.83 |
| TX1 | PG | 1 | SA629004 | SNAP RING | 2,000 | 0.07 | 130.00 |
| TX1 | PG | 1 | SA629340 | BOLT | 2,821 | 4.38 | 12,356.54 |
| TX1 | PG | 1 | SA629690 | ASSEMBLY, PISTON PIN | 575 | 19.45 | 11,181.62 |
| TX1 | PG | 1 | SA630046 | PISTON PIN | 598 | 18.13 | 10,839.53 |
| TX1 | PG | 1 | SA630261-15 | PIN * | 50 | 4.28 | 214.00 |
| TX1 | PG | 1 | SA630261-15 | PIN * | 60 | 4.28 | 256.80 |
| TX1 | PG | 1 | SA630262 | GUIDE, INT. | 39 | 12.40 | 483.62 |
| TX1 | PG | 1 | SA630464 M10 | BEARING | 572 | 13.42 | 7,676.87 |
| TX1 | PG | 1 | SA630464 M10 | BEARING | 633 | 13.42 | 8,495.56 |
| TX1 | PG | 1 | SA630591 P10 | SEAT-VALVE | 50 | 2.40 | 120.00 |
| TX1 | PG | 1 | SA630680 | BEARING, NEEDLE | 500 | 5.20 | 2,601.20 |
| TX1 | PG | 1 | SA630742 | BOLT, CAMSHAFT GEAR | 8 | 2.57 | 20.56 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PG | 1 | SA630763 | GASKET, FUEL PUMP | 304 | 0.17 | 53.05 |
| TX1 | PG | 1 | SA630849 | GASKET, OIL COOLER-TO-CRANKCAS | 300 | 0.07 | 21.15 |
| TX1 | PG | 1 | SA631088-.44 | BOLT | 1,700 | 1.09 | 1,853.00 |
| TX1 | PG | 1 | SA631496 P10 | GUIDE | 100 | 5.99 | 599.02 |
| TX1 | PG | 1 | SA631794 | BOLT | 1,598 | 7.05 | 11,271.17 |
| TX1 | PG | 1 | SA631815 | SHAFT | 527 | 6.31 | 3,325.00 |
| TX1 | PG | 1 | SA632085 | GASKET, ANNUALAR | 2,000 | 0.75 | 1,500.00 |
| TX1 | PG | 1 | SA632310 | GASKET, ROCKER COVER | 2,046 | 0.44 | 898.19 |
| TX1 | PG | 1 | SA632310-S | GASKET | 300 | 0.87 | 260.73 |
| TX1 | PG | 1 | SA632945 | GASKET, FUEL PUMP TO C/C | 104 | 0.14 | 14.57 |
| TX1 | PG | 1 | SA633106 | HYDRAULIC LIFTER ASSEMBLY | 9 | 25.12 | 226.04 |
| TX1 | PG | 1 | SA634503 M10 | BEARING | 417 | 13.03 | 5,433.26 |
| TX1 | PG | 1 | SA636242 | GUIDE, EXH. | 98 | 5.97 | 585.16 |
| TX1 | PG | 1 | SA639629 | BUSHING | 10,000 | 0.93 | 9,276.00 |
| TX1 | PG | 1 | SA639660-14KS | HOSE | 1,000 | 3.16 | 3,156.30 |
| TX1 | PG | 1 | SA640482 | STUD | 998 | 3.85 | 3,842.30 |
| TX1 | PG | 1 | SA640482 | STUD | 1,000 | 3.85 | 3,850.00 |
| TX1 | PG | 1 | SA640518 P15 | PISTON | 6 | 43.95 | 263.68 |
| TX1 | PG | 1 | SA641368 | BEARING, NEEDLE | 1,300 | 6.70 | 8,710.00 |
| TX1 | PG | 1 | SA641538 | GASKET, TACH. DRIVE | 201 | 0.10 | 20.76 |
| TX1 | PG | 1 | SA641793 P05 | SEAT-VALVE | 50 | 6.23 | 311.50 |
| TX1 | PG | 1 | SA641793 P30 | SEAT-VALVE | 50 | 6.23 | 311.50 |
| TX1 | PG | 1 | SA641870 | GASKET | 302 | 3.17 | 957.58 |
| TX1 | PG | 1 | SA641931-10.75 | THRU BOLT | 417 | 21.95 | 9,154.82 |
| TX1 | PG | 1 | SA641931-10.75 | THRU BOLT | 1,050 | 21.95 | 23,051.70 |
| TX1 | PG | 1 | SA642238 | GASKET | 204 | 0.16 | 32.88 |
| TX1 | PG | 1 | SA642245 | GASKET | 201 | 1.91 | 383.37 |
| TX1 | PG | 1 | SA642318 P20 | SEAT-VALVE | 75 | 5.08 | 381.00 |
| TX1 | PG | 1 | SA643233 | BEARING | 507 | 11.07 | 5,611.02 |
| TX1 | PG | 1 | SA643626-101 | PIN * | 1 | 3.55 | 3.55 |
| TX1 | PG | 1 | SA643626-101 | PIN * | 1,530 | 3.55 | 5,426.76 |
| TX1 | PG | 1 | SA643626-103 | PIN * | 1 | 3.46 | 3.46 |
| TX1 | PG | 1 | SA643626-103 | PIN * | 286 | 3.46 | 990.07 |
| TX1 | PG | 1 | SA643626-103 | PIN * | 529 | 3.46 | 1,831.29 |
| TX1 | PG | 1 | SA643626-104 | PIN * | 1 | 3.55 | 3.55 |
| TX1 | PG | 1 | SA643626-104 | PIN * | 1,315 | 3.55 | 4,667.46 |
| TX1 | PG | 1 | SA643626-105 | PIN * | 1 | 3.61 | 3.61 |
| TX1 | PG | 1 | SA643626-105 | PIN * | 2 | 3.61 | 7.22 |
| TX1 | PG | 1 | SA643626-105 | PIN * | 675 | 3.61 | 2,435.27 |
| TX1 | PG | 1 | SA643873 | VALVE, EXH. | 28 | 75.48 | 2,113.44 |
| TX1 | PG | 1 | SA643967 | NUT | 2,925 | 2.07 | 6,052.41 |
| TX1 | PG | 1 | SA643967 | NUT | 3,610 | 2.07 | 7,469.81 |
| TX1 | PG | 1 | SA646288 P05 | WASHER | 267 | 20.39 | 5,444.74 |
| TX1 | PG | 1 | SA646592-A1 | BEARING SET | 1 | 120.47 | 120.47 |
| TX1 | PG | 1 | SA648013 | PISTON | 474 | 57.68 | 27,340.32 |
| TX1 | PG | 1 | SA648013 P10 | PISTON | 18 | 57.68 | 1,038.24 |
| TX1 | PG | 1 | SA648029 | PISTON | 6 | 56.73 | 340.39 |
| TX1 | PG | 1 | SA648029 P15 | PISTON | 6 | 52.54 | 315.25 |
| TX1 | PG | 1 | SA652541 | NUT | 5,000 | 1.09 | 5,465.50 |
| TX1 | PG | 1 | SA652947 | WASHER | 28,011 | 0.06 | 1,571.42 |
| TX1 | PG | 1 | SA652984 | SHAFT, ROCKER | 1,816 | 7.37 | 13,389.19 |
| TX1 | PG | 1 | SA652984 | SHAFT, ROCKER | 2,194 | 7.37 | 16,176.14 |
| TX1 | PG | 1 | SL-STD-1065 | DOWEL, STEPPED | 1,003 | 8.99 | 9,014.86 |
| TX1 | PG | 1 | SL-STD-1204 | BOLT | 12,017 | 0.50 | 6,020.52 |
| TX1 | PG | 1 | SL-STD-1211 | EXPANSION PLUG | 1,005 | 0.52 | 522.40 |
| TX1 | PG | 1 | SL-STD-1410 | NUT          DNB | 14,590 | 0.17 | 2,512.40 |
| TX1 | PG | 1 | SL-STD-1411 | NUT | 12,800 | 0.35 | 4,417.28 |
| TX1 | PG | 1 | SL-STD-1411 | NUT | 23,925 | 0.35 | 8,256.52 |
| TX1 | PG | 1 | SL-STD-1420 | NUT, HEX SLOTTED | 3 | 1.05 | 3.15 |
| TX1 | PG | 1 | SL-STD-1821 | HOSE | 22 | 0.48 | 10.55 |
| TX1 | PG | 1 | SL-STD-1872 | INSERT, HELICOIL 1/8-27 NPT | 500 | 0.50 | 250.65 |
| TX1 | PG | 1 | SL-STD-1925 | SCREW | 26,800 | 0.07 | 1,983.20 |
| TX1 | PG | 1 | SL-STD-2090 | NUT, HEX PLAIN | 16 | 1.14 | 18.32 |
| TX1 | PG | 1 | SL-STD-2090 | NUT, HEX PLAIN | 2,500 | 1.14 | 2,861.75 |
| TX1 | PG | 1 | SL-STD-2090 | NUT, HEX PLAIN | 3,000 | 1.14 | 3,434.10 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PG | 1 | SL-STD-2209 | SCREW, 5/16 - 24 X 1.75 | 1,250 | 2.20 | 2,751.88 |
| TX1 | PG | 1 | SL-STD-684 | NIPPLE - DRAIN BACK HOSE | 9 | 2.86 | 25.77 |
| TX1 | PG | 1 | SL10077 | SEAT, VALVE, SPRING | 3 | 3.08 | 9.23 |
| TX1 | PG | 1 | SL10207 P10 | PISTON | 2 | 80.80 | 161.60 |
| TX1 | PG | 1 | SL1028-B | BALL | 1 | 0.81 | 0.81 |
| TX1 | PG | 1 | SL10482-1 | ACCESSORY HOUSING (360) | 97 | 207.32 | 20,110.04 |
| TX1 | PG | 1 | SL11020 | BEARING | 304 | 12.85 | 3,904.94 |
| TX1 | PG | 1 | SL11020 | BEARING | 804 | 12.85 | 10,327.54 |
| TX1 | PG | 1 | SL11020 M03 | BEARING | 510 | 12.88 | 6,568.75 |
| TX1 | PG | 1 | SL11020 M06 | BEARING | 271 | 12.71 | 3,443.54 |
| TX1 | PG | 1 | SL11020 M06 | BEARING | 271 | 12.71 | 3,443.54 |
| TX1 | PG | 1 | SL11485 | SHROUD, PUSHROD | 501 | 5.09 | 2,549.39 |
| TX1 | PG | 1 | SL11575A M10 | BEARING | 281 | 18.30 | 5,142.64 |
| TX1 | PG | 1 | SL11800 | VALVE SPRING | 6 | 2.75 | 16.50 |
| TX1 | PG | 1 | SL11997 | CRANKSHAFT SEAL | 1 | 5.12 | 5.12 |
| TX1 | PG | 1 | SL12098-0-100 | TUBE ASSEMBLY, PRIMER | 4 | 19.11 | 76.45 |
| TX1 | PG | 1 | SL12098-0-120 | TUBE ASSEMBLY, PRIMER | 4 | 20.00 | 80.00 |
| TX1 | PG | 1 | SL12098-0-140 | TUBE ASSEMBLY, PRIMER | 2 | 22.11 | 44.22 |
| TX1 | PG | 1 | SL12098-0-140 | TUBE ASSEMBLY, PRIMER | 108 | 22.11 | 2,387.85 |
| TX1 | PG | 1 | SL12098-0-210 | TUBE ASSEMBLY, PRIMER | 2 | 27.05 | 54.09 |
| TX1 | PG | 1 | SL12098-0-280 | TUBE ASSEMBLY, PRIMER | 2 | 30.00 | 60.00 |
| TX1 | PG | 1 | SL12136 | BUSHING, RUBBER | 450 | 0.76 | 341.69 |
| TX1 | PG | 1 | SL12186 | NUT-HEX | 523 | 0.75 | 393.45 |
| TX1 | PG | 1 | SL12186 | NUT-HEX | 10,306 | 0.75 | 7,753.20 |
| TX1 | PG | 1 | SL12272 | LOCK, PLATE | 4 | 0.09 | 0.35 |
| TX1 | PG | 1 | SL12545 | PLUG-OIL SCREEN | 50 | 7.66 | 382.84 |
| TX1 | PG | 1 | SL12588 | BUSHING, VALVE ROCKER | 1,102 | 1.96 | 2,158.60 |
| TX1 | PG | 1 | SL12596 | BOLT, CONNECTING ROD | 52 | 12.70 | 660.35 |
| TX1 | PG | 1 | SL12596 | BOLT, CONNECTING ROD | 1,122 | 12.70 | 14,248.39 |
| TX1 | PG | 1 | SL12706 | SPACER - MAGNETO | 100 | 26.80 | 2,679.59 |
| TX1 | PG | 1 | SL12795 | GASKET | 3 | 0.16 | 0.49 |
| TX1 | PG | 1 | SL13323 | SEAT, VALVE SPRING | 2 | 4.59 | 9.17 |
| TX1 | PG | 1 | SL13444-1 | PISTON PIN ASSEMBLY | 4 | 19.61 | 78.43 |
| TX1 | PG | 1 | SL13444-1 | PISTON PIN ASSEMBLY | 650 | 19.61 | 12,745.14 |
| TX1 | PG | 1 | SL13444-1 | PISTON PIN ASSEMBLY | 803 | 19.61 | 15,745.14 |
| TX1 | PG | 1 | SL13521A | BEARING, ROD | 8 | 5.89 | 47.09 |
| TX1 | PG | 1 | SL13521A | BEARING, ROD | 1,095 | 5.89 | 6,445.72 |
| TX1 | PG | 1 | SL13521A | BEARING, ROD | 1,503 | 5.89 | 8,847.41 |
| TX1 | PG | 1 | SL13521A M03 | BEARING | 540 | 5.80 | 3,129.95 |
| TX1 | PG | 1 | SL13641 | CUSHION, MAG. | 950 | 0.55 | 520.32 |
| TX1 | PG | 1 | SL13792 | SEAL, OIL, CRANKSHAFT ASS'Y | 1,000 | 5.79 | 5,789.60 |
| TX1 | PG | 1 | SL13793 | STUD | 3 | 3.98 | 11.94 |
| TX1 | PG | 1 | SL13884A | BEARING, FRONT MAIN | 795 | 70.43 | 55,987.95 |
| TX1 | PG | 1 | SL14260 | OIL SEAL | 1,500 | 0.72 | 1,080.00 |
| TX1 | PG | 1 | SL14780 | GAGE ASSY OIL LEVEL | 1 | 19.71 | 19.71 |
| TX1 | PG | 1 | SL14780 | GAGE ASSY OIL LEVEL | 50 | 19.71 | 985.54 |
| TX1 | PG | 1 | SL14780 | GAGE ASSY OIL LEVEL | 50 | 19.71 | 985.54 |
| TX1 | PG | 1 | SL15B21318 | BODY HYDRAULIC TAPPET | 202 | 61.32 | 12,386.84 |
| TX1 | PG | 1 | SL15B21319 | SOCKET, PUSH ROD | 228 | 5.54 | 1,263.53 |
| TX1 | PG | 1 | SL15F19957-13 | PUSHROD (320) | 53 | 7.56 | 400.49 |
| TX1 | PG | 1 | SL15F19957-14 | PUSHROD (320) | 21 | 7.72 | 162.12 |
| TX1 | PG | 1 | SL15F19957-31 | PUSHROD | 33 | 7.68 | 253.47 |
| TX1 | PG | 1 | SL15F19957-31 | PUSHROD | 119 | 7.68 | 914.03 |
| TX1 | PG | 1 | SL15F19957-31 | PUSHROD | 209 | 7.68 | 1,605.31 |
| TX1 | PG | 1 | SL15F19957-52 | PUSHROD | 206 | 7.59 | 1,564.22 |
| TX1 | PG | 1 | SL15F19957-56 | PUSHROD | 56 | 7.72 | 432.32 |
| TX1 | PG | 1 | SL15709 | WASHER | 4,181 | 0.13 | 548.55 |
| TX1 | PG | 1 | SL16475 | SEAT, VALVE SPRING | 3 | 6.81 | 20.44 |
| TX1 | PG | 1 | SL18109A | IMPELLER, OIL PUMP | 1 | 31.69 | 31.69 |
| TX1 | PG | 1 | SL18110A | IMPELLER, OIL PUMP | 1 | 44.50 | 44.50 |
| TX1 | PG | 1 | SL18639 | LOCKPLATE | 2 | 0.49 | 0.97 |
| TX1 | PG | 1 | SL18661 | SEAL - SHROUD TUBE | 6 | 0.19 | 1.11 |
| TX1 | PG | 1 | SL19340-2 | CAMSHAFT | 1 | 414.97 | 414.97 |
| TX1 | PG | 1 | SL25-1.13 | BOLT | 1,000 | 1.07 | 1,073.90 |
| TX1 | PG | 1 | SL25-1.75 | BOLT, FINISHED HEXAGON | 2 | 1.12 | 2.25 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | PG | 1 | SL25C-10 | STUD | 5 | 1.91 | 9.55 |
| TX1 | PG | 1 | SL25C-22 | STUD | 12 | 1.63 | 19.57 |
| TX1 | PG | 1 | SL25C-9 | STUD | 25 | 1.47 | 36.82 |
| TX1 | PG | 1 | SL31-0.94 | SCREW 5/16 X 15/16 | 2 | 2.35 | 4.70 |
| TX1 | PG | 1 | SL31C-12 P03 | STUD | 1,869 | 1.21 | 2,260.93 |
| TX1 | PG | 1 | SL31C-13 | STUD | 25 | 2.37 | 59.30 |
| TX1 | PG | 1 | SL31C-13 | STUD | 1,030 | 2.37 | 2,443.26 |
| TX1 | PG | 1 | SL31C-14 | STUD | 25 | 1.55 | 38.68 |
| TX1 | PG | 1 | SL31C-19 | STUD | 12 | 1.48 | 17.74 |
| TX1 | PG | 1 | SL3601-SC | RING SET SINGLE CYLINDER | 5 | 28.11 | 140.55 |
| TX1 | PG | 1 | SL36600-A1 | CRANKSHAFT ASSY HEAVY WALL | 3 | 2,060.00 | 6,180.00 |
| TX1 | PG | 1 | SL36600-A20 | CRANKSHAFT ASSEMBLY | 1 | 2,111.53 | 2,111.53 |
| TX1 | PG | 1 | SL36600-A30 | CRANKSHAFT ASSEMBLY | 1 | 2,111.62 | 2,111.62 |
| TX1 | PG | 1 | SL38-13 | STUD | 25 | 2.14 | 53.41 |
| TX1 | PG | 1 | SL38D-17 | STUD | 435 | 1.48 | 644.19 |
| TX1 | PG | 1 | SL38D-17 | STUD | 501 | 1.48 | 741.93 |
| TX1 | PG | 1 | SL383-B | HEXAGON, NUT | 40 | 0.87 | 34.64 |
| TX1 | PG | 1 | SL383-B | HEXAGON, NUT | 5,000 | 0.87 | 4,329.50 |
| TX1 | PG | 1 | SL53E19600 | VALVE, OIL CONTROL, VERNATHERM | 250 | 61.84 | 15,460.50 |
| TX1 | PG | 1 | SL60009 | KEY, VALVE | 5 | 0.39 | 1.93 |
| TX1 | PG | 1 | SL60009 | KEY, VALVE | 9,000 | 0.39 | 3,465.00 |
| TX1 | PG | 1 | SL60337 P30 | SEAT-VALVE | 11 | 8.05 | 88.56 |
| TX1 | PG | 1 | SL60803 | STRAP | 1 | 4.90 | 4.90 |
| TX1 | PG | 1 | SL60803 | STRAP | 50 | 4.90 | 245.05 |
| TX1 | PG | 1 | SL61084 | SPRING | 1 | 1.32 | 1.32 |
| TX1 | PG | 1 | SL61098 | ADAPTER ASSEMBLY, VACUUM PUMP | 1 | 75.28 | 75.28 |
| TX1 | PG | 1 | SL61174A | SHAFT, OIL PUMP DRIVE | 9 | 33.46 | 301.16 |
| TX1 | PG | 1 | SL61183 | GASKET | 1 | 0.12 | 0.12 |
| TX1 | PG | 1 | SL61260 | FLANGE | 24 | 4.86 | 116.70 |
| TX1 | PG | 1 | SL61681A | GUIDE, INT. VALVE | 3 | 5.95 | 17.85 |
| TX1 | PG | 1 | SL61681A | GUIDE, INT. VALVE | 900 | 5.95 | 5,354.64 |
| TX1 | PG | 1 | SL62388 | ROTO CAP | 500 | 2.54 | 1,270.00 |
| TX1 | PG | 1 | SL62415 | PLUNGER | 4 | 5.67 | 22.69 |
| TX1 | PG | 1 | SL62417 | PLUG | 7 | 7.67 | 53.70 |
| TX1 | PG | 1 | SL62417 | PLUG | 238 | 7.67 | 1,825.86 |
| TX1 | PG | 1 | SL62869 | SEAL, OIL RING | 1,200 | 0.71 | 852.24 |
| TX1 | PG | 1 | SL65441 | SPRING SEAT | 1,017 | 3.44 | 3,495.12 |
| TX1 | PG | 1 | SL66610 | BUSHING, ROCKER, SHAFT | 93 | 0.19 | 17.66 |
| TX1 | PG | 1 | SL66610 | BUSHING, ROCKER, SHAFT | 7,500 | 0.19 | 1,424.25 |
| TX1 | PG | 1 | SL68315 | GASKET | 1 | 0.23 | 0.23 |
| TX1 | PG | 1 | SL68484 | TUBE, PROPELLER OIL | 524 | 4.60 | 2,410.40 |
| TX1 | PG | 1 | SL68668 | SPRING | 6 | 5.94 | 35.63 |
| TX1 | PG | 1 | SL68759 | TUBE ASSEMBLY | 152 | 8.00 | 1,216.40 |
| TX1 | PG | 1 | SL68987 | SHROUD, PUSH ROD | 187 | 5.28 | 988.07 |
| TX1 | PG | 1 | SL69603 | HOSE | 10 | 0.74 | 7.40 |
| TX1 | PG | 1 | SL69796 | DOWEL | 9 | 5.12 | 46.07 |
| TX1 | PG | 1 | SL70485 | INTAKE PIPE | 20 | 16.42 | 328.31 |
| TX1 | PG | 1 | SL70485 | INTAKE PIPE | 206 | 16.42 | 3,381.61 |
| TX1 | PG | 1 | SL71140 | FITTING - BREATHER | 50 | 5.21 | 260.47 |
| TX1 | PG | 1 | SL71481 | RING, OIL SEAL, 4.84 ID X .04 | 3 | 0.52 | 1.56 |
| TX1 | PG | 1 | SL71646 | LOCK PLATE | 11 | 0.23 | 2.55 |
| TX1 | PG | 1 | SL71894A P10 | SEAT-VALVE | 150 | 8.04 | 1,206.00 |
| TX1 | PG | 1 | SL71895A | SEAT, INTAKE | 181 | 8.08 | 1,462.48 |
| TX1 | PG | 1 | SL71895A P10 | SEAT-VALVE | 75 | 8.08 | 606.00 |
| TX1 | PG | 1 | SL71903A-A | BUSHING | 24 | 2.52 | 60.45 |
| TX1 | PG | 1 | SL71973 | GASKET | 3 | 0.10 | 0.31 |
| TX1 | PG | 1 | SL72053 | GASKET | 1 | 0.20 | 0.20 |
| TX1 | PG | 1 | SL72057A | INSERT INTAKE VALVE SEAT | 152 | 8.19 | 1,244.88 |
| TX1 | PG | 1 | SL72057A P30 | SEAT-VALVE | 39 | 8.19 | 319.41 |
| TX1 | PG | 1 | SL72057A P30 | SEAT-VALVE | 75 | 8.19 | 614.25 |
| TX1 | PG | 1 | SL72058A P20 | SEAT-VALVE | 17 | 7.98 | 135.66 |
| TX1 | PG | 1 | SL72058A P20 | SEAT-VALVE | 33 | 7.98 | 263.34 |
| TX1 | PG | 1 | SL72059 | GASKET | 1 | 0.08 | 0.08 |
| TX1 | PG | 1 | SL72075 | SEAL, RING, OIL | 24 | 0.17 | 3.96 |
| TX1 | PG | 1 | SL72075 | SEAL, RING, OIL | 5,000 | 0.17 | 825.00 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PG | 1 | SL72155 | BUSHING, PROP FLANGE | 9 | 12.72 | 114.48 |
| TX1 | PG | 1 | SL72242BLK | VALVE COVER BLACK | 72 | 20.93 | 1,506.96 |
| TX1 | PG | 1 | SL72255 | TUBE, PUSHROD | 14 | 3.85 | 53.86 |
| TX1 | PG | 1 | SL72312 | PACKING | 20 | 0.18 | 3.54 |
| TX1 | PG | 1 | SL72378 | COVER | 9 | 11.90 | 107.11 |
| TX1 | PG | 1 | SL72378 | COVER | 50 | 11.90 | 595.05 |
| TX1 | PG | 1 | SL72797 | ROLLER | 100 | 5.46 | 546.36 |
| TX1 | PG | 1 | SL72797 | ROLLER | 100 | 5.46 | 546.36 |
| TX1 | PG | 1 | SL72812 | GASKET | 503 | 3.25 | 1,633.19 |
| TX1 | PG | 1 | SL72834 | COVER, BAFFLE, IGNITION HOLE | 200 | 3.75 | 750.00 |
| TX1 | PG | 1 | SL72877 | BODY, HYD. | 76 | 36.66 | 2,786.08 |
| TX1 | PG | 1 | SL72970 | GEAR ASSEMBLY, VACUM PUMP | 1 | 102.54 | 102.54 |
| TX1 | PG | 1 | SL73027 | TUBE, OIL DRAIN | 6 | 7.90 | 47.42 |
| TX1 | PG | 1 | SL73032 | GASKET | 200 | 0.31 | 61.26 |
| TX1 | PG | 1 | SL73032 | GASKET | 1,203 | 0.31 | 368.48 |
| TX1 | PG | 1 | SL73346 | INTAKE FLANGE | 9 | 16.81 | 151.32 |
| TX1 | PG | 1 | SL73806 | PUSHROD | 199 | 9.12 | 1,814.66 |
| TX1 | PG | 1 | SL73810 P05 | BUSHING | 1 | 5.02 | 5.02 |
| TX1 | PG | 1 | SL73810 P05 | BUSHING | 260 | 5.02 | 1,304.13 |
| TX1 | PG | 1 | SL73857A | RING | 4 | 10.05 | 40.18 |
| TX1 | PG | 1 | SL74084 | INTAKE PIPE | 113 | 16.49 | 1,863.34 |
| TX1 | PG | 1 | SL74230A P30 | GUIDE | 500 | 5.37 | 2,684.90 |
| TX1 | PG | 1 | SL74241A | RING | 6 | 9.52 | 57.15 |
| TX1 | PG | 1 | SL74309A | BEARING, CONNECTING ROD | 532 | 9.50 | 5,053.26 |
| TX1 | PG | 1 | SL74309A M03 | BEARING | 533 | 9.59 | 5,109.50 |
| TX1 | PG | 1 | SL74389 | BUSHING, VALVE ROCKER | 1,520 | 1.36 | 2,067.20 |
| TX1 | PG | 1 | SL74637 | BUSHING, VALVE ROCKER | 1,900 | 1.13 | 2,154.60 |
| TX1 | PG | 1 | SL74637 | BUSHING, VALVE ROCKER | 2,500 | 1.13 | 2,835.00 |
| TX1 | PG | 1 | SL74644 | BOLT, CONNECTING ROD | 1,745 | 8.48 | 14,789.75 |
| TX1 | PG | 1 | SL74644 | BOLT, CONNECTING ROD | 2,352 | 8.48 | 19,934.38 |
| TX1 | PG | 1 | SL74644 | BOLT, CONNECTING ROD | 3,135 | 8.48 | 26,570.69 |
| TX1 | PG | 1 | SL74673A | RING | 2,712 | 5.24 | 14,208.17 |
| TX1 | PG | 1 | SL75009 | BRACKET, FUEL MANIFOLD | 1 | 7.79 | 7.79 |
| TX1 | PG | 1 | SL75060 | BOLT, ROD | 1,523 | 7.78 | 11,844.07 |
| TX1 | PG | 1 | SL75072 | GEAR ASSEMBLY | 1 | 90.01 | 90.01 |
| TX1 | PG | 1 | SL75089A | PISTON | 5 | 37.34 | 186.70 |
| TX1 | PG | 1 | SL75089A | PISTON | 11 | 37.34 | 410.74 |
| TX1 | PG | 1 | SL75089A P10 | PISTON | 6 | 36.55 | 219.32 |
| TX1 | PG | 1 | SL75380 | LINK, ADJUSTING, ALTERNATOR | 93 | 11.39 | 1,059.37 |
| TX1 | PG | 1 | SL75413A P10 | PISTON | 12 | 32.90 | 394.79 |
| TX1 | PG | 1 | SL75545-2 | PROP GOV. ADAPTER (360) | 3 | 159.69 | 479.07 |
| TX1 | PG | 1 | SL75656 | BUSHING, PROP FLANGE | 10 | 9.38 | 93.85 |
| TX1 | PG | 1 | SL75767 | TUBE - OIL LEVEL, MEDIUM | 9 | 38.27 | 344.45 |
| TX1 | PG | 1 | SL75838A P05 | GUIDE EXHAUST NI-RESIST | 75 | 5.37 | 402.50 |
| TX1 | PG | 1 | SL75906 | GASKET | 3 | 0.24 | 0.71 |
| TX1 | PG | 1 | SL76119 | SHIELD ACCESSORY BREATHER | 3 | 2.80 | 8.39 |
| TX1 | PG | 1 | SL76220 | BOLT, THRU CRANKCASE | 400 | 16.10 | 6,440.00 |
| TX1 | PG | 1 | SL76772 | HOSE | 250 | 0.32 | 79.98 |
| TX1 | PG | 1 | SL76788 | ROLLER, CTW. | 106 | 5.71 | 604.79 |
| TX1 | PG | 1 | SL77611 | GASKET | 1,000 | 2.50 | 2,500.00 |
| TX1 | PG | 1 | SL78027 | BOLT, CONNECTING ROD | 784 | 5.23 | 4,103.30 |
| TX1 | PG | 1 | SL78027 | BOLT, CONNECTING ROD | 946 | 5.23 | 4,951.17 |
| TX1 | PG | 1 | SL78083 | GASKET, V-BAND | 1,000 | 2.35 | 2,346.50 |
| TX1 | PG | 1 | SL78290 | PLUNGER, ASS'Y | 8 | 15.89 | 127.09 |
| TX1 | PG | 1 | SL78290 | PLUNGER, ASS'Y | 1,086 | 15.89 | 17,252.09 |
| TX1 | PG | 1 | SL78528 | HOUSING, OIL PUMP | 1 | 48.42 | 48.42 |
| TX1 | PG | 1 | SL78862 P10 | RING | 474 | 14.73 | 6,982.40 |
| TX1 | PG | 1 | SL78914 | CONNECTION, INTAKE PIPE | 198 | 5.52 | 1,092.35 |
| TX1 | PG | 1 | SL8313 | GASKET | 1 | 0.09 | 0.09 |
| TX1 | PG | 1 | STD-1066 | DOWEL | 496 | 7.35 | 3,645.60 |
| TX1 | PG | 1 | SV1002-6CR-161 | HOSE ASSEMBLY | 3 | 64.63 | 193.90 |
| TX1 | PG | 1 | SV2001-4-1.00 | BOLT,HEX | 4,400 | 0.06 | 272.80 |
| TX1 | PG | 1 | SV2576614 | NOZZLE TC ENGINE # | 1 | 41.26 | 41.26 |
| TX1 | PG | 1 | SV70489 | SPACER CARBURETOR | 12 | 48.83 | 585.96 |
| TX1 | PG | 1 | SV78945-1 | TUBE ASSEMBLY,INTAKE | 8 | 33.10 | 264.83 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PG | 1 | SV78947 | TUBE ASSEMBLY,INTAKE | 59 | 35.37 | 2,086.83 |
| TX1 | PG | 1 | SV801-4 | NUT,HEX 1/4-20 | 20,000 | 0.02 | 420.00 |
| TX1 | PG | 1 | SV801-5 | NUT,HEX 5/16-20 | 20,000 | 0.04 | 760.00 |
| TX1 | PG | 1 | 534938 | SEAL % | 239 | 8.67 | 2,073.13 |
| TX1 | PG | 1 | 67746 | GASKET # | 10 | 2.48 | 24.78 |
| TX1 | PG | 1 | 68192 | GASKET % | 5 | 1.98 | 9.88 |
| TX1 | PG | 1 | 68192 | GASKET % | 8 | 1.98 | 15.80 |
| TX1 | PG | 1 | 72437 | GASKET % | 15 | 6.57 | 98.54 |
| TX1 | PR | 11-01C | AN123965 | S/B MS2913-112 | 1 | 0.00 | 0.00 |
| TX1 | PR | 11-01C | AN737-TW-24 | HOSE CLAMP | 9 | 2.70 | 24.30 |
| TX1 | PR | 11-01C | AN823-3 | FITTING, OIL DRAIN | 190 | 3.50 | 665.00 |
| TX1 | PR | 11-01C | AN837-4 | ELBOW | 10 | 21.26 | 212.65 |
| TX1 | PR | 11-01C | AN900-9 | (10)GASKET | 536 | 0.08 | 41.54 |
| TX1 | PR | 11-01C | AN924-4 | NUT | 53 | 0.54 | 28.85 |
| TX1 | PR | 11-01C | AS3578-150 | O-RING | 780 | 0.36 | 280.80 |
| TX1 | PR | 11-01C | A188-6Z1D | TINNERMAN SELL QTY 100 | 6 | 22.00 | 132.00 |
| TX1 | PR | 11-01C | ES4243 | THRU BOLTS | 3 | 0.79 | 2.37 |
| TX1 | PR | 11-01C | F44A06 | GASKET | 4 | 3.30 | 13.20 |
| TX1 | PR | 11-01C | GT100 | GAPPING TOOL | 12 | 27.25 | 327.00 |
| TX1 | PR | 11-01C | H32SS | CLAMP | 71 | 1.01 | 71.71 |
| TX1 | PR | 11-01A | LP-215GT | CANOPY WINDOW - LEFT | 1 | 84.24 | 84.24 |
| TX1 | PR | 11-01A | LP-216GT | CANOPY WINDOW - RIGHT | 2 | 84.24 | 168.48 |
| TX1 | PR | 11-01A | LP-923.125SG | REAR WINDOW - RIGHT | 1 | 55.74 | 55.74 |
| TX1 | PR | 11-01A | LP-998-SG | WINDSHIELD | 1 | 291.60 | 291.60 |
| TX1 | PR | 11-01C | LW-10806 | SPACER | 50 | 5.73 | 286.50 |
| TX1 | PR | 11-01C | LW10806 | SPACER | 12 | 5.32 | 63.84 |
| TX1 | PR | 11-01C | LW12596 | BOLT | 36 | 53.57 | 1,928.52 |
| TX1 | PR | 11-01C | LW13303 | HOOK | 14 | 7.82 | 109.48 |
| TX1 | PR | 11-01C | LW13304 | BAFFLE ASSY | 10 | 31.11 | 311.12 |
| TX1 | PR | 11-01C | LW13346 | HOUSING ASSY | 1 | 241.67 | 241.67 |
| TX1 | PR | 12-03E | LW13445 | PISTON PIN | 2 | 40.63 | 81.26 |
| TX1 | PR | 09-01B | LW13923 | BUSHING | 48 | 1.76 | 84.31 |
| TX1 | PR | 11-01C | LW14060 | CLIP | 116 | 1.62 | 187.41 |
| TX1 | PR | 11-01C | LW15592-5-05 | CLAMP | 18 | 1.83 | 32.96 |
| TX1 | PR | 11-01C | LW16266-10-75 | CLAMP | 117 | 0.98 | 114.50 |
| TX1 | PR | 11-01C | LW16266-25-13 | CLAMP | 54 | 2.30 | 124.10 |
| TX1 | PR | 11-01C | LW16266-25-38 | CLAMP | 4 | 1.76 | 7.04 |
| TX1 | PR | 11-01C | LW16711 M10 | BEARING | 8 | 91.52 | 732.16 |
| TX1 | PR | 12-01E | LW16867 | RING % | 7 | 64.95 | 454.64 |
| TX1 | PR | 12-01E | LW16867 | RING % | 24 | 64.95 | 1,558.78 |
| TX1 | PR | 11-01C | LW18724 | HOSE | 4 | 3.15 | 12.60 |
| TX1 | PR | 11-01C | LW18959-163-25 | CLAMP | 16 | 66.12 | 1,057.98 |
| TX1 | PR | 11-01C | LW18959-163-25 | CLAMP | 69 | 66.12 | 4,562.56 |
| TX1 | PR | 11-01C | LW18959-175-25 | CLAMP | 142 | 8.45 | 1,200.38 |
| TX1 | PR | 11-01C | LW18962 | MANIFOLD LEFT INJ. NOZZLE | 2 | 380.01 | 760.02 |
| TX1 | PR | 11-01C | LW18962 | MANIFOLD LEFT INJ. NOZZLE | 4 | 380.01 | 1,520.04 |
| TX1 | PR | 11-01C | LW31-1.69 | BOLT | 9 | 18.99 | 170.91 |
| TX1 | PR | 11-01C | LW38-0.75 | SCREW | 6 | 9.14 | 54.84 |
| TX1 | PR | 12-03E | MS13998-3 | CAP | 4,760 | 1.90 | 9,021.15 |
| TX1 | PR | 10-03D | MS16625-2100 | LOCK RING INTERNAL | 2,573 | 0.18 | 450.53 |
| TX1 | PR | 11-01C | MS20073-05-25 | BOLT | 65 | 3.65 | 237.25 |
| TX1 | PR | 11-01C | MS20426AD8-10 | RIVET  1/4 POUND | 1 | 8.60 | 8.60 |
| TX1 | PR | 11-01C | MS21044N06 | NUT  SELL QTY 100 | 90 | 0.06 | 5.04 |
| TX1 | PR | 11-01C | MS21919-WDG10 | CLAMP | 20 | 0.40 | 8.00 |
| TX1 | PR | 11-01C | MS27183-14 | WASHER | 356 | 0.14 | 49.84 |
| TX1 | PR | 11-01C | MS28775-222 | O-RING | 300 | 0.20 | 60.00 |
| TX1 | PR | 11-01C | MS28778-12 | O-RING | 264 | 0.35 | 91.56 |
| TX1 | PR | 12-01D | MS29512-10 | O-RING | 489 | 0.07 | 34.23 |
| TX1 | PR | 12-03F | MS29513-010 | O-RING | 6,483 | 0.07 | 453.81 |
| TX1 | PR | 11-01C | MS29513-148 | O-RING | 50 | 0.68 | 33.91 |
| TX1 | PR | 12-02E | MS29513-232 | O-RING | 710 | 0.22 | 156.84 |
| TX1 | PR | 11-01C | MS29561-007 | O-RING | 1,400 | 0.06 | 84.00 |
| TX1 | PR | 12-01D | MS29561-012 | O-RING | 1,500 | 0.10 | 150.00 |
| TX1 | PR | 11-01C | MS29561-237 | O-RING | 100 | 0.33 | 33.00 |
| TX1 | PR | 12-02F | MS29561-242 | O-RING | 773 | 0.56 | 431.02 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PR | 12-01D | MS29561-248 | O-RING | 50 | 0.68 | 33.76 |
| TX1 | PR | 10-03E | MS35769-31 | GASKET | 2,500 | 0.22 | 559.25 |
| TX1 | PR | 10-01D | MS35769-48 | GASKET | 2,500 | 0.27 | 684.75 |
| TX1 | PR | 11-01C | MS51967-6 | NUT | 178 | 1.30 | 231.40 |
| TX1 | PR | 11-01C | MS9068-130 | O-RING | 8 | 1.26 | 10.08 |
| TX1 | PR | 10-03D | MS9134-01 | GASKET | 3,902 | 0.08 | 310.21 |
| TX1 | PR | 10-01D | MS9137-01 | GASKET | 499 | 0.09 | 46.31 |
| TX1 | PR | 11-01C | M25988/1-212 | O-RING | 185 | 1.05 | 194.14 |
| TX1 | PR | 11-01C | M25988/1-928 | O-RING | 223 | 2.45 | 545.61 |
| TX1 | PR | 10-01C | M83248-1-110 | O-RING | 14,457 | 0.07 | 1,011.99 |
| TX1 | PR | 11-01C | M83248/1-009 | ORING | 2,000 | 0.06 | 120.00 |
| TX1 | PR | 11-01C | M83248/1-120 | O-RING | 1,267 | 0.23 | 296.48 |
| TX1 | PR | 11-01C | M83248/1-126 | O-RING | 463 | 0.22 | 103.11 |
| TX1 | PR | 11-01C | M83248/1-224 | O-RING | 232 | 0.77 | 179.54 |
| TX1 | PR | 11-01C | NAS1612-2 | PACKING | 30 | 0.22 | 6.60 |
| TX1 | PR | 11-01C | PA15486 | GASKET - EXHAUST | 5 | 7.52 | 37.60 |
| TX1 | PR | 11-01C | P21260-998 | SEAT ASSY | 2 | 161.70 | 323.40 |
| TX1 | PR | 12-03E | SA 65-DP | DATA PLATE | 150 | 1.48 | 222.50 |
| TX1 | PR | 10-02B | SA1000 | RING | 1,216 | 1.70 | 2,063.92 |
| TX1 | PR | 10-03A | SA1000 | RING | 4,527 | 1.70 | 7,683.68 |
| TX1 | PR | 10-02B | SA1007 | RING | 600 | 2.46 | 1,474.38 |
| TX1 | PR | 13-07A | SA10204 | VALVE, EXH. | 125 | 47.57 | 5,946.25 |
| TX1 | PR | 13-07A | SA10204 | VALVE, EXH. | 500 | 47.57 | 23,785.00 |
| TX1 | PR | 13-07A | SA10204 | VALVE, EXH. | 730 | 47.57 | 34,726.10 |
| TX1 | PR | 11-01D | SA10205-1 | GUIDE UNREAMED O200 X-GD | 491 | 5.87 | 2,883.59 |
| TX1 | PR | 13-04B | SA10205-1 | GUIDE UNREAMED O200 X-GD | 1,499 | 5.87 | 8,803.48 |
| TX1 | PR | 10-02B | SA10206 | RING | 2,250 | 3.18 | 7,148.48 |
| TX1 | PR | 11-03A | SA10206 P05 | RING | 325 | 5.14 | 1,669.72 |
| TX1 | PR | 11-02E | SA10209-1 | GUIDE INTAKE (UNREAMED) | 833 | 6.38 | 5,314.12 |
| TX1 | PR | 13-04B | SA10209-1 | GUIDE INTAKE (UNREAMED) | 794 | 6.38 | 5,065.32 |
| TX1 | PR | 12-01F | SA200-HDW1 | A65/O-200 HARDWARE CYL. KIT | 71 | 9.30 | 660.13 |
| TX1 | PR | 12-03F | SA200-T1 | GASKET SET SINGLE CYLINDER | 33 | 2.66 | 87.92 |
| TX1 | PR | 11-03B | SA2000 | RING | 2,720 | 2.84 | 7,729.42 |
| TX1 | PR | 12-02D | SA2000-SC | RING SET SINGLE CYLINDER | 1 | 9.18 | 9.18 |
| TX1 | PR | 12-02D | SA2000-SC | RING SET SINGLE CYLINDER | 200 | 9.18 | 1,835.42 |
| TX1 | PR | 11-03D | SA2106 | INSERT, EXH. | 809 | 6.56 | 5,307.04 |
| TX1 | PR | 10-01D | SA21185 | HOSE | 1,129 | 0.24 | 266.11 |
| TX1 | PR | 12-01F | SA21185 | HOSE | 7,450 | 0.24 | 1,755.97 |
| TX1 | PR | 11-01F | SA21284 | HOUSING, PUSH ROD | 747 | 2.45 | 1,827.91 |
| TX1 | PR | 11-01F | SA21284 | HOUSING, PUSH ROD | 850 | 2.45 | 2,079.95 |
| TX1 | PR | 11-01F | SA21284 | HOUSING, PUSH ROD | 1,041 | 2.45 | 2,547.33 |
| TX1 | PR | 10-01E | SA21323 | GASKET | 627 | 0.17 | 105.59 |
| TX1 | PR | 10-01F | SA22387 | BUSHING | 3,492 | 0.65 | 2,269.10 |
| TX1 | PR | 12-02A | SA22800 | HOSE, INT. | 1,652 | 0.63 | 1,040.76 |
| TX1 | PR | 11-02B | SA22949 | BUSHING | 11,048 | 0.68 | 7,512.64 |
| TX1 | PR | 11-01D | SA22949 M05 | BUSHING, ROCKER SHAFT | 4,703 | 0.83 | 3,903.49 |
| TX1 | PR | 12-02D | SA25001 | SEAL | 100 | 4.20 | 419.80 |
| TX1 | PR | 10-03D | SA25102 | SEAL | 5 | 1.10 | 5.50 |
| TX1 | PR | 10-03D | SA25102 | SEAL | 1,998 | 1.10 | 2,197.80 |
| TX1 | PR | 11-03B | SA3365 | RING | 546 | 2.04 | 1,115.15 |
| TX1 | PR | 12-02D | SA352068 | SEAL | 227 | 2.44 | 554.33 |
| TX1 | PR | 11-02F | SA35967 | INSERT, VALVE | 147 | 7.93 | 1,165.71 |
| TX1 | PR | 11-02F | SA35967 | INSERT, VALVE | 346 | 7.93 | 2,743.78 |
| TX1 | PR | 11-02F | SA35967 | INSERT, VALVE | 424 | 7.93 | 3,362.32 |
| TX1 | PR | 11-02F | SA35967 | INSERT, VALVE | 887 | 7.93 | 7,033.91 |
| TX1 | PR | 11-02F | SA35967 | INSERT, VALVE | 913 | 7.93 | 7,240.09 |
| TX1 | PR | 11-02F | SA35967 | INSERT, VALVE | 1,000 | 7.93 | 7,930.00 |
| TX1 | PR | 11-02F | SA35967 | INSERT, VALVE | 1,700 | 7.93 | 13,481.00 |
| TX1 | PR | 11-02F | SA35967 | INSERT, VALVE | 2,679 | 7.93 | 21,244.47 |
| TX1 | PR | 11-02F | SA35967 | INSERT, VALVE | 2,695 | 7.93 | 21,371.35 |
| TX1 | PR | 10-03E | SA36170 | BEARING, MAIN | 56 | 48.27 | 2,703.36 |
| TX1 | PR | 11-03B | SA4001 | RING | 439 | 4.84 | 2,125.20 |
| TX1 | PR | 11-03A | SA4001 P05 | RING | 332 | 6.04 | 2,006.51 |
| TX1 | PR | 11-03B | SA4001 P15 | RING | 453 | 4.58 | 2,072.61 |
| TX1 | PR | 10-03F | SA4003 | RING | 640 | 7.33 | 4,690.56 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PR | 13-08C | SA4003 | RING | 5,517 | 7.33 | 40,434.09 |
| TX1 | PR | 10-02B | SA4003 P15 | RING | 320 | 13.85 | 4,431.87 |
| TX1 | PR | 11-03D | SA401893 | STUD | 2,505 | 1.21 | 3,026.79 |
| TX1 | PR | 11-03D | SA401893 | STUD | 5,000 | 1.21 | 6,041.50 |
| TX1 | PR | 11-03D | SA401893 | STUD | 5,000 | 1.21 | 6,041.50 |
| TX1 | PR | 11-03D | SA401893 | STUD | 5,035 | 1.21 | 6,083.79 |
| TX1 | PR | 13-03A | SA40762 | COVER, VALVE | 500 | 8.75 | 4,373.55 |
| TX1 | PR | 10-01E | SA4701 | RING | 457 | 7.44 | 3,399.94 |
| TX1 | PR | 10-03A | SA4701 | RING | 2,908 | 7.44 | 21,634.65 |
| TX1 | PR | 10-03A | SA4705 | RING | 551 | 15.76 | 8,682.93 |
| TX1 | PR | 10-03C | SA4705 P15 | RING | 564 | 16.18 | 9,125.75 |
| TX1 | PR | 12-03B | SA4706A | RING | 1,526 | 3.28 | 5,009.86 |
| TX1 | PR | 12-03B | SA4706A | RING | 2,098 | 3.28 | 6,887.73 |
| TX1 | PR | 10-03E | SA4707 P05 | RING | 365 | 5.47 | 1,997.90 |
| TX1 | PR | 12-02E | SA4709 | RING | 294 | 3.56 | 1,046.67 |
| TX1 | PR | 12-02E | SA4709 | RING | 737 | 3.56 | 2,623.79 |
| TX1 | PR | 10-03C | SA4709 P15 | RING | 578 | 4.07 | 2,351.07 |
| TX1 | PR | 11-03F | SA5000-SC5 | RING SET SINGLE CYLINDER | 344 | 22.88 | 7,870.75 |
| TX1 | PR | 11-03A | SA5003 | RING | 2,139 | 8.28 | 17,717.12 |
| TX1 | PR | 13-10C | SA5003 | RING | 5,553 | 8.28 | 45,994.94 |
| TX1 | PR | 10-03A | SA5003 P05 | RING | 200 | 8.66 | 1,731.54 |
| TX1 | PR | 10-01F | SA5003 P10 | RING | 35 | 11.46 | 401.26 |
| TX1 | PR | 12-03F | SA5003 P15 | RING | 810 | 15.70 | 12,719.11 |
| TX1 | PR | 10-03A | SA5004 | RING | 5,449 | 6.71 | 36,549.17 |
| TX1 | PR | 11-03A | SA5004 P05 | RING | 707 | 7.54 | 5,327.67 |
| TX1 | PR | 13-09D | SA520-HDW1 | 470/520/550 CYLINDER HDW KIT | 3 | 17.94 | 53.81 |
| TX1 | PR | 13-09D | SA520-HDW1 | 470/520/550 CYLINDER HDW KIT | 104 | 17.94 | 1,865.29 |
| TX1 | PR | 13-09D | SA520-HDW1 | 470/520/550 CYLINDER HDW KIT | 200 | 17.94 | 3,587.10 |
| TX1 | PR | 12-02F | SA520-T1 | GASKET SET SINGLE CYLINDER | 1 | 7.20 | 7.20 |
| TX1 | PR | 12-02F | SA520-T1 | GASKET SET SINGLE CYLINDER | 9 | 7.20 | 64.79 |
| TX1 | PR | 12-02B | SA5205A | RING | 134 | 6.52 | 873.36 |
| TX1 | PR | 12-03B | SA5205A | RING | 1,078 | 6.52 | 7,025.97 |
| TX1 | PR | 12-02A | SA5208 | RING | 2,430 | 6.13 | 14,904.16 |
| TX1 | PR | 12-02E | SA5208 | RING | 620 | 6.13 | 3,802.71 |
| TX1 | PR | 13-10C | SA5208 | RING | 2,732 | 6.13 | 16,756.45 |
| TX1 | PR | 12-02B | SA5208 P10 | RING | 304 | 16.81 | 5,111.12 |
| TX1 | PR | 10-02B | SA5209 | RING | 604 | 1.75 | 1,058.63 |
| TX1 | PR | 10-02B | SA5209 | RING | 4,238 | 1.75 | 7,427.94 |
| TX1 | PR | 10-03A | SA5209 P10 | RING | 266 | 5.49 | 1,460.10 |
| TX1 | PR | 12-03B | SA5209 P15 | RING | 796 | 3.38 | 2,693.11 |
| TX1 | PR | 10-01F | SA530162 | GASKET | 500 | 0.71 | 354.50 |
| TX1 | PR | 13-12B | SA530348 | PISTON | 693 | 22.06 | 15,287.23 |
| TX1 | PR | 12-02E | SA530830 | ASS'Y, PIN | 882 | 19.05 | 16,800.87 |
| TX1 | PR | 12-02F | SA530830 | ASS'Y, PIN | 706 | 19.05 | 13,448.31 |
| TX1 | PR | 10-01E | SA530856 | PISTON PIN | 170 | 32.39 | 5,506.59 |
| TX1 | PR | 10-01E | SA530856 | PISTON PIN | 386 | 32.39 | 12,503.20 |
| TX1 | PR | 10-02E | SA530928 | GASKET | 1,328 | 0.12 | 165.73 |
| TX1 | PR | 12-03D | SA531378 | SEAL | 137 | 2.28 | 312.92 |
| TX1 | PR | 11-02B | SA532129 | VALVE, INT. | 282 | 17.50 | 4,935.71 |
| TX1 | PR | 10-02F | SA532200 | SEAL | 100 | 1.10 | 109.80 |
| TX1 | PR | 10-02F | SA532200 | SEAL | 1,200 | 1.10 | 1,317.60 |
| TX1 | PR | 10-02F | SA532200 | SEAL | 8,006 | 1.10 | 8,790.59 |
| TX1 | PR | 10-02D | SA534316 | GASKET | 300 | 0.75 | 226.26 |
| TX1 | PR | 13-05A | SA534610 | PACKING, PUSH ROD HOUSING | 37,000 | 0.22 | 8,036.40 |
| TX1 | PR | 10-03F | SA534743 | GASKET | 201 | 4.60 | 923.68 |
| TX1 | PR | 10-03D | SA534750 | GASKET | 3,170 | 0.19 | 612.44 |
| TX1 | PR | 10-02F | SA534857 | GASKET | 2,778 | 0.81 | 2,249.90 |
| TX1 | PR | 12-02F | SA534863 | GASKET | 1,605 | 0.28 | 447.47 |
| TX1 | PR | 10-02D | SA535091-.62 | SCREW | 17,476 | 0.33 | 5,774.07 |
| TX1 | PR | 11-01B | SA535118 | SCREW | 49,912 | 0.32 | 16,036.73 |
| TX1 | PR | 10-02D | SA536413 | GASKET | 3,022 | 0.18 | 531.57 |
| TX1 | PR | 12-01B | SA537401 | BEARING, THRUST | 967 | 37.52 | 36,277.39 |
| TX1 | PR | 10-02C | SA539840 | CONNECTOR PUSH ROD | 14,000 | 0.45 | 6,274.80 |
| TX1 | PR | 12-03A | SA539988 | VALVE, INT. | 200 | 27.45 | 5,490.00 |
| TX1 | PR | 12-03A | SA539988 | VALVE, INT. | 200 | 27.45 | 5,490.00 |

Superior Air Parts, Inc.
12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PR | 12-03A | SA539988 | VALVE, INT. | 699 | 27.45 | 19,187.55 |
| TX1 | PR | 12-03A | SA539988 | VALVE, INT. | 700 | 27.45 | 19,215.00 |
| TX1 | PR | 10-01D | SA5484 | GASKET | 2 | 1.43 | 2.87 |
| TX1 | PR | 12-02D | SA625957 | SPRING, VALVE | 6 | 0.76 | 4.56 |
| TX1 | PR | 12-02F | SA625958 | SPRING | 1,100 | 1.23 | 1,353.00 |
| TX1 | PR | 10-01D | SA626983 | GASKET | 199 | 0.17 | 33.59 |
| TX1 | PR | 13-13E | SA629117-1 | ROTOCOIL ASSY | 3,600 | 4.80 | 17,283.60 |
| TX1 | PR | 10-01E | SA629436 | GASKET, ALTERNATOR CRANKCASE | 618 | 0.33 | 203.38 |
| TX1 | PR | 12-02D | SA629925 | GASKET, INTAKE MANIFOLD | 515 | 0.08 | 42.44 |
| TX1 | PR | 13-08E | SA630046 | PISTON PIN | 403 | 18.13 | 7,304.90 |
| TX1 | PR | 11-02E | SA630591 | INSERT, INT. VALVE SEAT | 532 | 2.40 | 1,276.80 |
| TX1 | PR | 11-02E | SA630591 | INSERT, INT. VALVE SEAT | 2,393 | 2.40 | 5,743.20 |
| TX1 | PR | 11-03B | SA630678 | RING | 453 | 1.66 | 752.30 |
| TX1 | PR | 10-01F | SA630979-9 | O-RING | 5,300 | 0.11 | 604.20 |
| TX1 | PR | 10-02E | SA631059 | GASKET, OIL COOLER TO CRANKCAS | 2,500 | 0.12 | 289.75 |
| TX1 | PR | 10-02D | SA631850 | SEAL | 100 | 2.95 | 295.00 |
| TX1 | PR | 10-02D | SA631850 | SEAL | 800 | 2.95 | 2,360.00 |
| TX1 | PR | 10-03F | SA632310 | GASKET, ROCKER COVER | 492 | 0.44 | 215.99 |
| TX1 | PR | 10-03D | SA632372 | GASKET, COOLER-TO-PLATE | 700 | 0.47 | 325.92 |
| TX1 | PR | 10-02E | SA632837 | GASKET | 2,200 | 0.38 | 836.00 |
| TX1 | PR | 11-01F | SA633136 | BEARING | 27 | 30.16 | 814.31 |
| TX1 | PR | 11-01F | SA633136 | BEARING | 247 | 30.16 | 7,449.42 |
| TX1 | PR | 10-03D | SA633240 | GASKET | 300 | 0.20 | 58.89 |
| TX1 | PR | 10-02E | SA634503 | BEARING, MAIN | 1,537 | 5.62 | 8,632.87 |
| TX1 | PR | 10-01C | SA636242 | GUIDE, EXH. | 100 | 5.97 | 597.10 |
| TX1 | PR | 10-01C | SA636242 | GUIDE, EXH. | 1,017 | 5.97 | 6,072.51 |
| TX1 | PR | 10-01C | SA636242 | GUIDE, EXH. | 1,290 | 5.97 | 7,702.59 |
| TX1 | PR | 10-01C | SA636242 | GUIDE, EXH. | 1,720 | 5.97 | 10,270.12 |
| TX1 | PR | 11-03F | SA636242 | GUIDE, EXH. | 8 | 5.97 | 47.77 |
| TX1 | PR | 11-03F | SA636242 | GUIDE, EXH. | 630 | 5.97 | 3,761.73 |
| TX1 | PR | 11-03F | SA636242 | GUIDE, EXH. | 685 | 5.97 | 4,090.14 |
| TX1 | PR | 11-03F | SA636242 | GUIDE, EXH. | 834 | 5.97 | 4,979.81 |
| TX1 | PR | 13-04B | SA636242 | GUIDE, EXH. | 2,999 | 5.97 | 17,907.03 |
| TX1 | PR | 13-04B | SA636242 | GUIDE, EXH. | 3,000 | 5.97 | 17,913.00 |
| TX1 | PR | 11-01C | SA637277-2 | O-RING | 12,098 | 0.11 | 1,364.65 |
| TX1 | PR | 12-02F | SA637837 | SPRING | 1,120 | 1.23 | 1,373.12 |
| TX1 | PR | 12-03D | SA637837 | SPRING | 151 | 1.23 | 185.13 |
| TX1 | PR | 11-02C | SA638125 | STUD | 2,590 | 2.40 | 6,215.48 |
| TX1 | PR | 11-02C | SA638125 | STUD | 2,969 | 2.40 | 7,125.01 |
| TX1 | PR | 11-02C | SA638125 | STUD | 4,500 | 2.40 | 10,799.10 |
| TX1 | PR | 11-02C | SA638125 | STUD | 8,415 | 2.40 | 20,194.32 |
| TX1 | PR | 11-02C | SA638125 | STUD | 9,504 | 2.40 | 22,807.70 |
| TX1 | PR | 11-02C | SA638125 | STUD | 11,922 | 2.40 | 28,610.42 |
| TX1 | PR | 11-02C | SA638125 | STUD | 15,000 | 2.40 | 35,997.00 |
| TX1 | PR | 10-01D | SA639570 | RING | 448 | 14.53 | 6,507.60 |
| TX1 | PR | 10-03E | SA639570 P15 | RING | 460 | 14.59 | 6,712.32 |
| TX1 | PR | 13-07D | SA639660-14KS | HOSE | 142 | 3.16 | 448.19 |
| TX1 | PR | 13-13B | SA640518 P15 | PISTON | 433 | 43.95 | 19,028.96 |
| TX1 | PR | 10-01D | SA641066 | PACKING CYL. BASE | 4,969 | 2.25 | 11,195.16 |
| TX1 | PR | 12-02C | SA641792 | VALVE, INT. | 100 | 24.17 | 2,417.00 |
| TX1 | PR | 12-02C | SA641792 | VALVE, INT. | 199 | 24.17 | 4,809.83 |
| TX1 | PR | 12-02C | SA641792 | VALVE, INT. | 300 | 24.17 | 7,251.00 |
| TX1 | PR | 12-02C | SA641792 | VALVE, INT. | 300 | 24.17 | 7,251.00 |
| TX1 | PR | 12-02C | SA641792 | VALVE, INT. | 300 | 24.17 | 7,251.00 |
| TX1 | PR | 12-02C | SA641792 | VALVE, INT. | 415 | 24.17 | 10,030.55 |
| TX1 | PR | 11-01F | SA641793 | SEAT, INT. | 245 | 6.23 | 1,526.35 |
| TX1 | PR | 11-01F | SA641793 | SEAT, INT. | 272 | 6.23 | 1,694.56 |
| TX1 | PR | 11-01F | SA641793 | SEAT, INT. | 500 | 6.23 | 3,115.00 |
| TX1 | PR | 11-01F | SA641793 | SEAT, INT. | 500 | 6.23 | 3,115.00 |
| TX1 | PR | 11-01D | SA642318 | VALVE, SEAT INT. | 56 | 5.08 | 284.47 |
| TX1 | PR | 11-02B | SA642318 | VALVE, SEAT INT. | 102 | 5.08 | 518.15 |
| TX1 | PR | 11-02B | SA642318 | VALVE, SEAT INT. | 432 | 5.08 | 2,194.52 |
| TX1 | PR | 11-02B | SA642318 | VALVE, SEAT INT. | 474 | 5.08 | 2,407.87 |
| TX1 | PR | 11-02B | SA642318 | VALVE, SEAT INT. | 1,071 | 5.08 | 5,440.57 |
| TX1 | PR | 11-02B | SA642318 | VALVE, SEAT INT. | 1,165 | 5.08 | 5,918.08 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PR | 11-02B | SA642318 | VALVE, SEAT INT. | 1,886 | 5.08 | 9,580.69 |
| TX1 | PR | 12-01A | SA642318 | VALVE, SEAT INT. | 3,508 | 5.08 | 17,820.29 |
| TX1 | PR | 10-03F | SA642720 | BEARING | 4,896 | 7.73 | 37,865.17 |
| TX1 | PR | 11-03F | SA642720 M10 | BEARING | 1,626 | 7.82 | 12,719.22 |
| TX1 | PR | 10-02E | SA642839 | BEARING | 2,665 | 8.09 | 21,548.92 |
| TX1 | PR | 13-05A | SA642917-1 | HOSE, INDUCTION AIR | 1,780 | 6.04 | 10,748.00 |
| TX1 | PR | 11-03B | SA642917-2 | HOSE, INDUCTION AIR | 1,983 | 6.02 | 11,930.92 |
| TX1 | PR | 11-03E | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 348 | 6.00 | 2,087.97 |
| TX1 | PR | 11-03E | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 951 | 6.00 | 5,705.90 |
| TX1 | PR | 11-03E | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 2,971 | 6.00 | 17,825.70 |
| TX1 | PR | 12-03C | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 46 | 6.00 | 276.00 |
| TX1 | PR | 12-03C | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 104 | 6.00 | 623.99 |
| TX1 | PR | 12-03C | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 205 | 6.00 | 1,229.98 |
| TX1 | PR | 12-03C | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 900 | 6.00 | 5,399.91 |
| TX1 | PR | 12-03C | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 1,058 | 6.00 | 6,347.89 |
| TX1 | PR | 12-03C | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 1,600 | 6.00 | 9,599.84 |
| TX1 | PR | 12-03C | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 2,000 | 6.00 | 11,999.80 |
| TX1 | PR | 12-03C | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 2,237 | 6.00 | 13,421.78 |
| TX1 | PR | 13-04B | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 2,000 | 6.00 | 11,999.80 |
| TX1 | PR | 10-02A | SA643873 | VALVE, EXH. | 553 | 75.48 | 41,740.44 |
| TX1 | PR | 12-03C | SA643873 | VALVE, EXH. | 181 | 75.48 | 13,661.88 |
| TX1 | PR | 10-03D | SA646234 | GASKET | 687 | 0.79 | 542.32 |
| TX1 | PR | 11-02A | SA648029 | PISTON | 534 | 56.73 | 30,294.94 |
| TX1 | PR | 13-13D | SA648029 | PISTON | 1 | 56.73 | 56.73 |
| TX1 | PR | 13-11B | SA648044 | PISTON | 78 | 57.68 | 4,499.03 |
| TX1 | PR | 13-11B | SA648044 | PISTON | 156 | 57.68 | 8,998.06 |
| TX1 | PR | 13-13A | SA648044 | PISTON | 420 | 57.68 | 24,225.56 |
| TX1 | PR | 11-03A | SA65120 | RING | 759 | 4.97 | 3,774.51 |
| TX1 | PR | 11-03E | SA65150 | SEAT-VALVE | 116 | 7.22 | 837.52 |
| TX1 | PR | 11-03E | SA65150 | SEAT-VALVE | 550 | 7.22 | 3,971.00 |
| TX1 | PR | 11-01D | SA65170 | SEAT-VALVE | 46 | 7.22 | 332.12 |
| TX1 | PR | 11-01D | SA65170 | SEAT-VALVE | 363 | 7.22 | 2,620.86 |
| TX1 | PR | 12-03E | SA652947 | WASHER | 4,755 | 0.06 | 266.76 |
| TX1 | PR | 13-09B | SA654441 | SPRING VALVE, OUTER | 2,520 | 1.97 | 4,960.12 |
| TX1 | PR | 10-03E | SL-STD-1215 | BOLT | 1,185 | 0.74 | 880.34 |
| TX1 | PR | 10-03E | SL-STD-1215 | BOLT | 5,381 | 0.74 | 3,997.54 |
| TX1 | PR | 12-02D | SL-STD-208 | SEAL, OIL | 428 | 1.79 | 768.13 |
| TX1 | PR | 11-01C | SL-STD-351 | GASKET | 1,580 | 0.32 | 504.34 |
| TX1 | PR | 13-11E | SLC10482 | CASTING, ACCESSORY HOUSING 360 | 2 | 115.76 | 231.52 |
| TX1 | PR | 11-02B | SL10453 | GUIDE, INTAKE, PREREAMED | 1,233 | 3.57 | 4,397.00 |
| TX1 | PR | 11-02B | SL10454 | GUIDE, EXHAUST, PREREAMED | 803 | 3.02 | 2,425.06 |
| TX1 | PR | 11-03C | SL10545 | PISTON | 100 | 76.57 | 7,656.99 |
| TX1 | PR | 11-02E | SL11626 | EXHAUST VALVE GUIDE | 94 | 9.93 | 933.09 |
| TX1 | PR | 11-02E | SL11626 | EXHAUST VALVE GUIDE | 266 | 9.93 | 2,640.45 |
| TX1 | PR | 11-02E | SL11626 | EXHAUST VALVE GUIDE | 600 | 9.93 | 5,955.90 |
| TX1 | PR | 11-02E | SL11626 | EXHAUST VALVE GUIDE | 600 | 9.93 | 5,955.90 |
| TX1 | PR | 10-02F | SL11750 | CONNECTING ROD ASSEMBLY | 1 | 222.30 | 222.30 |
| TX1 | PR | 10-02F | SL11750 | CONNECTING ROD ASSEMBLY | 4 | 222.30 | 889.19 |
| TX1 | PR | 10-02F | SL11750 | CONNECTING ROD ASSEMBLY | 5 | 222.30 | 1,111.48 |
| TX1 | PR | 10-02F | SL11750 | CONNECTING ROD ASSEMBLY | 13 | 222.30 | 2,889.86 |
| TX1 | PR | 12-03E | SL11796 | SPRING VALVE | 1,272 | 3.24 | 4,120.77 |
| TX1 | PR | 12-03E | SL11797 | VALVE SPRING INNER | 1,074 | 2.50 | 2,684.57 |
| TX1 | PR | 13-08C | SL11800 | VALVE SPRING | 2,600 | 2.75 | 7,150.00 |
| TX1 | PR | 11-03D | SL11900 | INTAKE VALVE | 5 | 8.11 | 40.55 |
| TX1 | PR | 11-03D | SL11900 | INTAKE VALVE | 38 | 8.11 | 308.18 |
| TX1 | PR | 11-03D | SL11900 | INTAKE VALVE | 38 | 8.11 | 308.18 |
| TX1 | PR | 11-03D | SL11900 | INTAKE VALVE | 410 | 8.11 | 3,325.10 |
| TX1 | PR | 11-03D | SL11900 | INTAKE VALVE | 712 | 8.11 | 5,774.32 |
| TX1 | PR | 10-03F | SL12032-SC | GASKET SET/SINGLE CYLINDER | 430 | 3.78 | 1,627.25 |
| TX1 | PR | 12-02E | SL12040-SC | GASKET SET/ SINGLE CYLINDER | 1 | 3.62 | 3.62 |
| TX1 | PR | 10-03D | SL12272 | LOCK, PLATE | 12 | 0.09 | 1.05 |
| TX1 | PR | 11-02D | SL12688 | SEAT, INT. | 52 | 9.05 | 470.60 |
| TX1 | PR | 11-02D | SL12688 | SEAT, INT. | 485 | 9.05 | 4,389.25 |
| TX1 | PR | 11-02D | SL12688 | SEAT, INT. | 515 | 9.05 | 4,660.75 |
| TX1 | PR | 11-02D | SL12688 | SEAT, INT. | 586 | 9.05 | 5,303.30 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PR | 12-03E | SL12795 | GASKET | 2,029 | 0.16 | 333.57 |
| TX1 | PR | 12-01E | SL13321 | SEAT, VALVE SPRING INTAKE | 653 | 1.64 | 1,070.85 |
| TX1 | PR | 12-03D | SL13322 | SEAT | 333 | 2.50 | 831.57 |
| TX1 | PR | 13-09E | SL13444-1 | PISTON PIN ASSEMBLY | 225 | 19.61 | 4,411.78 |
| TX1 | PR | 13-09E | SL13444-1 | PISTON PIN ASSEMBLY | 371 | 19.61 | 7,274.53 |
| TX1 | PR | 13-09E | SL13444-1 | PISTON PIN ASSEMBLY | 599 | 19.61 | 11,745.13 |
| TX1 | PR | 13-09E | SL13444-1 | PISTON PIN ASSEMBLY | 1,360 | 19.61 | 26,666.74 |
| TX1 | PR | 13-08E | SL13445 | PISTON PIN | 586 | 15.82 | 9,268.12 |
| TX1 | PR | 12-03C | SL13622 | VALVE, INT. | 400 | 38.87 | 15,548.00 |
| TX1 | PR | 13-05B | SL13622 | VALVE, INT. | 50 | 38.87 | 1,943.50 |
| TX1 | PR | 13-05B | SL13622 | VALVE, INT. | 50 | 38.87 | 1,943.50 |
| TX1 | PR | 13-05B | SL13622 | VALVE, INT. | 50 | 38.87 | 1,943.50 |
| TX1 | PR | 13-05B | SL13622 | VALVE, INT. | 50 | 38.87 | 1,943.50 |
| TX1 | PR | 13-05B | SL13622 | VALVE, INT. | 50 | 38.87 | 1,943.50 |
| TX1 | PR | 13-05B | SL13622 | VALVE, INT. | 100 | 38.87 | 3,887.00 |
| TX1 | PR | 13-05B | SL13622 | VALVE, INT. | 107 | 38.87 | 4,159.09 |
| TX1 | PR | 13-07D | SL13790A | SHAFT, ROCKER | 75 | 7.16 | 537.28 |
| TX1 | PR | 13-09D | SL13792 | SEAL, OIL, CRANKSHAFT ASS'Y | 2 | 5.79 | 11.58 |
| TX1 | PR | 13-09D | SL13792 | SEAL, OIL, CRANKSHAFT ASS'Y | 687 | 5.79 | 3,977.46 |
| TX1 | PR | 09-03A | SL13861 | SUMP ASSEMBLY | 20 | 194.42 | 3,888.46 |
| TX1 | PR | 13-02C | SL13861 | SUMP ASSEMBLY | 1 | 194.42 | 194.42 |
| TX1 | PR | 13-03C | SL13861 | SUMP ASSEMBLY | 27 | 194.42 | 5,249.43 |
| TX1 | PR | 13-05C | SL13861 | SUMP ASSEMBLY | 1 | 194.42 | 194.42 |
| TX1 | PR | 13-06C | SL13861 | SUMP ASSEMBLY | 37 | 194.42 | 7,193.66 |
| TX1 | PR | 10-01B | SL13923A | BUSHING, CONNECTING ROD | 8,000 | 0.86 | 6,908.00 |
| TX1 | PR | 10-01B | SL13923A | BUSHING, CONNECTING ROD | 9,855 | 0.86 | 8,509.79 |
| TX1 | PR | 12-01A | SL13923A | BUSHING, CONNECTING ROD | 9,480 | 0.86 | 8,185.98 |
| TX1 | PR | 12-02A | SL13923A | BUSHING, CONNECTING ROD | 8,000 | 0.86 | 6,908.00 |
| TX1 | PR | 13-09C | SL13923A | BUSHING, CONNECTING ROD | 3,004 | 0.86 | 2,593.95 |
| TX1 | PR | 13-09C | SL13923A | BUSHING, CONNECTING ROD | 6,880 | 0.86 | 5,940.88 |
| TX1 | PR | 13-09C | SL13923A | BUSHING, CONNECTING ROD | 7,100 | 0.86 | 6,130.85 |
| TX1 | PR | 13-10B | SL13923A | BUSHING, CONNECTING ROD | 7,500 | 0.86 | 6,476.25 |
| TX1 | PR | 13-10B | SL13923A | BUSHING, CONNECTING ROD | 8,000 | 0.86 | 6,908.00 |
| TX1 | PR | 12-02D | SL14234 | RING | 2 | 8.92 | 17.85 |
| TX1 | PR | 10-02E | SL14235 | RING | 508 | 6.09 | 3,094.99 |
| TX1 | PR | 10-02D | SL14995 | SPRING | 9,042 | 0.96 | 8,704.73 |
| TX1 | PR | 10-03E | SL15H21201 | SPRING | 3,992 | 0.96 | 3,832.32 |
| TX1 | PR | 12-02E | SL15314 | VALVE | 199 | 36.36 | 7,235.64 |
| TX1 | PR | 12-02E | SL15316 | VALVE CAP | 267 | 6.00 | 1,602.00 |
| TX1 | PR | 12-01E | SL15330 | 76 SERIES VALVE COVER | 409 | 4.50 | 1,838.95 |
| TX1 | PR | 12-03F | SL15619 | GASKET | 3,496 | 0.66 | 2,307.36 |
| TX1 | PR | 11-03D | SL16699 | SEAT, EXH. | 299 | 7.18 | 2,146.82 |
| TX1 | PR | 11-03D | SL16699 | SEAT, EXH. | 530 | 7.18 | 3,805.40 |
| TX1 | PR | 11-03D | SL16699 | SEAT, EXH. | 601 | 7.18 | 4,315.18 |
| TX1 | PR | 12-03C | SL16740A | VALVE, EXHAUST (ROTOR TYPE) | 128 | 101.79 | 13,029.12 |
| TX1 | PR | 10-01D | SL1691-C | GASKET | 1,030 | 0.07 | 73.95 |
| TX1 | PR | 12-03F | SL18661 | SEAL - SHROUD TUBE | 10,000 | 0.19 | 1,850.00 |
| TX1 | PR | 13-08A | SL19001A | VALVE, EXHAUST (ROTOR TYPE) | 800 | 93.17 | 74,536.00 |
| TX1 | PR | 12-03C | SL19034 | VALVE, EXHAUST (ROTOR TYPE) | 100 | 93.97 | 9,396.88 |
| TX1 | PR | 12-03C | SL19034 | VALVE, EXHAUST (ROTOR TYPE) | 200 | 93.97 | 18,793.76 |
| TX1 | PR | 11-02B | SL19042 P05 | SEAT-VALVE | 452 | 7.69 | 3,474.84 |
| TX1 | PR | 13-05C | SL2157 | ADAPTER ASSY, OIL FILTER | 5 | 95.12 | 475.58 |
| TX1 | PR | 13-05C | SL2157 | ADAPTER ASSY, OIL FILTER | 48 | 95.12 | 4,565.59 |
| TX1 | PR | 13-07A | SL2157 | ADAPTER ASSY, OIL FILTER | 33 | 95.12 | 3,138.84 |
| TX1 | PR | 12-02E | SL235-HDW1 | 235 HARDWARE KIT | 37 | 9.54 | 353.06 |
| TX1 | PR | 11-01D | SL25C-8 | STUD | 403 | 1.83 | 737.01 |
| TX1 | PR | 11-01D | SL25C-8 | STUD | 3,825 | 1.83 | 6,995.16 |
| TX1 | PR | 11-01D | SL25C-8 | STUD | 4,000 | 1.83 | 7,315.20 |
| TX1 | PR | 11-01E | SL25C-9 | STUD | 3,550 | 1.47 | 5,228.80 |
| TX1 | PR | 11-01E | SL25C-9 | STUD | 5,524 | 1.47 | 8,136.30 |
| TX1 | PR | 11-01C | SL31-10 | STUD | 39 | 1.61 | 62.77 |
| TX1 | PR | 11-02B | SL31-12 P03 | STUD | 7,000 | 1.45 | 10,138.80 |
| TX1 | PR | 11-01D | SL31C-10 | STUD | 783 | 1.61 | 1,261.26 |
| TX1 | PR | 11-01D | SL31C-10 | STUD | 1,000 | 1.61 | 1,610.80 |
| TX1 | PR | 11-01D | SL31C-10 | STUD | 2,500 | 1.61 | 4,027.00 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PR | 13-11E | SL32000WL-A20P | POWER ASSY NEW WIDE/LONG | 6 | 887.35 | 5,324.08 |
| TX1 | PR | 13-12C | SL32006N-A20P | ASSEMBLY, CYLINDER NARROW-DECK | 31 | 750.83 | 23,275.88 |
| TX1 | PR | 13-13C | SL32006N-A20P | ASSEMBLY, CYLINDER NARROW-DECK | 14 | 750.83 | 10,511.69 |
| TX1 | PR | 13-01D | SL32006W-A2 | VALVE ASSY 320W | 1 | 700.83 | 700.83 |
| TX1 | PR | 13-06D | SL32006W-A2 | VALVE ASSY 320W | 72 | 700.83 | 50,459.70 |
| TX1 | PR | 13-08D | SL32500-A22 | CRANKSHAFT ASSEMBLY | 8 | 2,139.03 | 17,112.24 |
| TX1 | PR | 13-06E | SL32500-A30 | CRANKSHAFT ASSEMBLY | 20 | 2,142.48 | 42,849.61 |
| TX1 | PR | 12-01F | SL360-HDW1 | 360/320 CYLINDER HDW KIT | 52 | 11.82 | 614.87 |
| TX1 | PR | 12-01F | SL360-HDW1 | 360/320 CYLINDER HDW KIT | 500 | 11.82 | 5,912.25 |
| TX1 | PR | 13-12D | SL36000W-A2 | VALVE ASSY 360W | 72 | 699.65 | 50,374.48 |
| TX1 | PR | 13-06A | SL36006W-A2 | VALVE ASSY 360W | 4 | 699.05 | 2,796.20 |
| TX1 | PR | 13-10D | SL36006W-A2 | VALVE ASSY 360W | 10 | 699.05 | 6,990.51 |
| TX1 | PR | 13-06B | SL36400 | CRANKSHAFT ASSY SOLID CRNKSHFT | 21 | 2,060.00 | 43,260.00 |
| TX1 | PR | 13-07C | SL36400 | CRANKSHAFT ASSY SOLID CRNKSHFT | 37 | 2,060.00 | 76,220.00 |
| TX1 | PR | 13-11C | SL36400-A20 | CRANKSHAFT ASSEMBLY | 9 | 2,162.89 | 19,465.98 |
| TX1 | PR | 13-11C | SL36400-A21 | CRANKSHAFT ASSEMBLY | 6 | 2,147.43 | 12,884.58 |
| TX1 | PR | 13-06D | SL36500-A20 | CRANKSHAFT ASSEMBLY | 12 | 1,915.17 | 22,982.08 |
| TX1 | PR | 13-06E | SL36500-A20 | CRANKSHAFT ASSEMBLY | 11 | 1,915.17 | 21,066.91 |
| TX1 | PR | 13-09D | SL36500-A20 | CRANKSHAFT ASSEMBLY | 9 | 1,915.17 | 17,236.56 |
| TX1 | PR | 13-11D | SL36500-A20 | CRANKSHAFT ASSEMBLY | 1 | 1,915.17 | 1,915.17 |
| TX1 | PR | 13-11D | SL36500-A31 | CRANKSHAFT ASSEMBLY | 36 | 1,878.96 | 67,642.49 |
| TX1 | PR | 13-05A | SL36800-R11 | CKCASE ASSY WD/#1 MNT ROLLER | 1 | 1,327.85 | 1,327.85 |
| TX1 | PR | 13-08D | SL36800-W11 | CRANKCASE ASSEMBLY | 5 | 1,117.56 | 5,587.78 |
| TX1 | PR | 13-05D | SL36800-W31 | CRANKCASE ASSEMBLY | 4 | 1,581.52 | 6,326.06 |
| TX1 | PR | 10-01B | SL50-15 | STUD | 1,244 | 3.03 | 3,773.05 |
| TX1 | PR | 10-01B | SL50-15 | STUD | 3,000 | 3.03 | 9,099.00 |
| TX1 | PR | 10-01B | SL50-15 | STUD | 3,000 | 3.03 | 9,099.00 |
| TX1 | PR | 10-01B | SL50-15 | STUD | 8,305 | 3.03 | 25,189.07 |
| TX1 | PR | 10-03F | SL61173 | GASKET | 8,000 | 0.15 | 1,209.60 |
| TX1 | PR | 12-03A | SL61247 | 235/360/540 VALVE COVER | 1,052 | 5.45 | 5,737.50 |
| TX1 | PR | 13-03A | SL61247 | 235/360/540 VALVE COVER | 191 | 5.45 | 1,041.69 |
| TX1 | PR | 13-08A | SL61247 | 235/360/540 VALVE COVER | 1,043 | 5.45 | 5,688.42 |
| TX1 | PR | 10-01E | SL61531 | GASKET | 1,502 | 0.09 | 137.43 |
| TX1 | PR | 11-01B | SL61681A | GUIDE, INT. VALVE | 1,824 | 5.95 | 10,852.07 |
| TX1 | PR | 11-02D | SL61681A | GUIDE, INT. VALVE | 8 | 5.95 | 47.60 |
| TX1 | PR | 11-02D | SL61681A | GUIDE, INT. VALVE | 33 | 5.95 | 196.34 |
| TX1 | PR | 11-02D | SL61681A | GUIDE, INT. VALVE | 154 | 5.95 | 916.24 |
| TX1 | PR | 11-02D | SL61681A | GUIDE, INT. VALVE | 429 | 5.95 | 2,552.38 |
| TX1 | PR | 11-02D | SL61681A | GUIDE, INT. VALVE | 536 | 5.95 | 3,188.99 |
| TX1 | PR | 11-02D | SL61681A | GUIDE, INT. VALVE | 600 | 5.95 | 3,569.76 |
| TX1 | PR | 11-02D | SL61681A | GUIDE, INT. VALVE | 600 | 5.95 | 3,569.76 |
| TX1 | PR | 11-02D | SL61681A | GUIDE, INT. VALVE | 869 | 5.95 | 5,170.20 |
| TX1 | PR | 12-03C | SL61681A | GUIDE, INT. VALVE | 900 | 5.95 | 5,354.64 |
| TX1 | PR | 13-04B | SL61681A | GUIDE, INT. VALVE | 900 | 5.95 | 5,354.64 |
| TX1 | PR | 13-04B | SL61681A | GUIDE, INT. VALVE | 900 | 5.95 | 5,354.64 |
| TX1 | PR | 10-01F | SL62224 | GASKET | 3,193 | 0.23 | 725.45 |
| TX1 | PR | 12-01D | SL66224 | GASKET | 11 | 0.14 | 1.52 |
| TX1 | PR | 10-01C | SL66610 | BUSHING, ROCKER, SHAFT | 7,496 | 0.19 | 1,423.49 |
| TX1 | PR | 11-01E | SL66610 | BUSHING, ROCKER, SHAFT | 4,648 | 0.19 | 882.66 |
| TX1 | PR | 10-03B | SL66670 | BUSHING, ROCKER, SHAFT | 1,000 | 0.67 | 673.00 |
| TX1 | PR | 10-03B | SL66670 | BUSHING, ROCKER, SHAFT | 1,500 | 0.67 | 1,009.50 |
| TX1 | PR | 10-03B | SL66670 | BUSHING, ROCKER, SHAFT | 1,500 | 0.67 | 1,009.50 |
| TX1 | PR | 10-03B | SL66670 | BUSHING, ROCKER, SHAFT | 2,000 | 0.67 | 1,346.00 |
| TX1 | PR | 10-03B | SL66670 | BUSHING, ROCKER, SHAFT | 2,000 | 0.67 | 1,346.00 |
| TX1 | PR | 10-03B | SL66670 | BUSHING, ROCKER, SHAFT | 5,000 | 0.67 | 3,365.00 |
| TX1 | PR | 11-02D | SL66713A | GUIDE, INTAKE | 2 | 6.46 | 12.92 |
| TX1 | PR | 11-02D | SL66713A | GUIDE, INTAKE | 140 | 6.46 | 904.58 |
| TX1 | PR | 12-02D | SL66732 | GASKET | 3,238 | 0.08 | 262.28 |
| TX1 | PR | 10-02F | SL68315 | GASKET | 28 | 0.23 | 6.46 |
| TX1 | PR | 09-01B | SL68795 | VALVE COVER | 12 | 19.45 | 233.44 |
| TX1 | PR | 10-03C | SL68972 | GASKET | 898 | 0.62 | 557.21 |
| TX1 | PR | 10-03C | SL68972 | GASKET | 909 | 0.62 | 564.03 |
| TX1 | PR | 10-01E | SL69164 | GASKET | 1,032 | 0.15 | 151.81 |
| TX1 | PR | 12-03D | SL69532 | SEAT | 228 | 6.03 | 1,374.02 |
| TX1 | PR | 12-02D | SL69551 | GASKET | 856 | 0.18 | 154.94 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | PR | 13-06A | SL69603 | HOSE | 5,562 | 0.74 | 4,115.88 |
| TX1 | PR | 10-01D | SL70310 | O-RING | 473 | 0.20 | 94.60 |
| TX1 | PR | 10-01D | SL70310 | O-RING | 10,000 | 0.20 | 2,000.00 |
| TX1 | PR | 10-01D | SL70455 | GASKET | 1,000 | 0.07 | 65.00 |
| TX1 | PR | 10-01E | SL71481 | RING, OIL SEAL, 4.84 ID X .04 | 5,000 | 0.52 | 2,600.00 |
| TX1 | PR | 11-02E | SL71894A | SEAT, EXHAUST | 301 | 8.04 | 2,419.95 |
| TX1 | PR | 11-02E | SL71894A | SEAT, EXHAUST | 316 | 8.04 | 2,540.55 |
| TX1 | PR | 11-02E | SL71894A | SEAT, EXHAUST | 366 | 8.04 | 2,942.53 |
| TX1 | PR | 11-02E | SL71894A | SEAT, EXHAUST | 934 | 8.04 | 7,509.08 |
| TX1 | PR | 11-02E | SL71894A | SEAT, EXHAUST | 1,328 | 8.04 | 10,676.72 |
| TX1 | PR | 11-01E | SL71895A | SEAT, INTAKE | 43 | 8.08 | 347.44 |
| TX1 | PR | 11-01E | SL71895A | SEAT, INTAKE | 77 | 8.08 | 622.16 |
| TX1 | PR | 11-01E | SL71895A | SEAT, INTAKE | 82 | 8.08 | 662.56 |
| TX1 | PR | 11-01E | SL71895A | SEAT, INTAKE | 179 | 8.08 | 1,446.32 |
| TX1 | PR | 11-01E | SL71895A | SEAT, INTAKE | 300 | 8.08 | 2,424.00 |
| TX1 | PR | 11-01E | SL71895A | SEAT, INTAKE | 423 | 8.08 | 3,417.84 |
| TX1 | PR | 10-03E | SL71973 | GASKET | 5,901 | 0.10 | 617.83 |
| TX1 | PR | 12-03D | SL72050 | LOCK, VALVE | 1,946 | 1.15 | 2,237.12 |
| TX1 | PR | 11-03C | SL72057A | INSERT INTAKE VALVE SEAT | 703 | 8.19 | 5,757.57 |
| TX1 | PR | 11-03C | SL72057A | INSERT INTAKE VALVE SEAT | 705 | 8.19 | 5,773.95 |
| TX1 | PR | 11-03C | SL72057A | INSERT INTAKE VALVE SEAT | 1,180 | 8.19 | 9,664.20 |
| TX1 | PR | 11-03C | SL72057A | INSERT INTAKE VALVE SEAT | 1,562 | 8.19 | 12,792.78 |
| TX1 | PR | 11-03C | SL72058A | INSERT EXHAUST VALVE SEAT | 494 | 7.98 | 3,942.12 |
| TX1 | PR | 11-03C | SL72058A | INSERT EXHAUST VALVE SEAT | 501 | 7.98 | 3,997.98 |
| TX1 | PR | 11-03C | SL72058A | INSERT EXHAUST VALVE SEAT | 639 | 7.98 | 5,099.22 |
| TX1 | PR | 11-03C | SL72058A | INSERT EXHAUST VALVE SEAT | 1,260 | 7.98 | 10,054.80 |
| TX1 | PR | 12-03E | SL72059 | GASKET | 1,226 | 0.08 | 96.00 |
| TX1 | PR | 10-03D | SL72078 | LOCK PLATE | 664 | 0.17 | 114.27 |
| TX1 | PR | 10-02D | SL72220 | GASKET | 556 | 0.09 | 52.26 |
| TX1 | PR | 12-01D | SL72242 | VALVE COVER | 400 | 17.00 | 6,798.48 |
| TX1 | PR | 10-01E | SL72702 | DRAINBACK TUBE (NO PMA) | 1 | 8.37 | 8.37 |
| TX1 | PR | 10-01F | SL72703 | DRAINBACK TUBE (360) NO PMA | 1 | 7.66 | 7.66 |
| TX1 | PR | 10-03C | SL72812 | GASKET | 42 | 3.25 | 136.37 |
| TX1 | PR | 09-01B | SL72834 | COVER, BAFFLE, IGNITION HOLE | 10 | 3.75 | 37.50 |
| TX1 | PR | 10-01E | SL73817 | LOCK PLATE | 3,800 | 0.19 | 710.60 |
| TX1 | PR | 12-01E | SL73818 | GASKET | 1,222 | 1.34 | 1,639.19 |
| TX1 | PR | 10-02C | SL73857A | RING | 4,691 | 10.05 | 47,125.32 |
| TX1 | PR | 10-03A | SL73857A | RING | 372 | 10.05 | 3,737.07 |
| TX1 | PR | 12-02B | SL73857A P10 | RING | 1,092 | 12.08 | 13,190.27 |
| TX1 | PR | 13-07B | SL73938 | VALVE, INT. | 781 | 28.73 | 22,438.13 |
| TX1 | PR | 13-07B | SL73938 | VALVE, INT. | 888 | 28.73 | 25,512.24 |
| TX1 | PR | 10-02E | SL74065 | PACKING RESISTANT, OIL | 2,500 | 0.18 | 450.00 |
| TX1 | PR | 11-03E | SL74230A | GUIDE, EXHAUST VALVE | 98 | 6.14 | 601.98 |
| TX1 | PR | 11-03E | SL74230A | GUIDE, EXHAUST VALVE | 527 | 6.14 | 3,237.20 |
| TX1 | PR | 11-03E | SL74230A | GUIDE, EXHAUST VALVE | 557 | 6.14 | 3,421.48 |
| TX1 | PR | 11-03E | SL74230A | GUIDE, EXHAUST VALVE | 623 | 6.14 | 3,826.90 |
| TX1 | PR | 11-03E | SL74230A | GUIDE, EXHAUST VALVE | 650 | 6.14 | 3,992.76 |
| TX1 | PR | 11-03E | SL74230A | GUIDE, EXHAUST VALVE | 900 | 6.14 | 5,528.43 |
| TX1 | PR | 13-04B | SL74230A | GUIDE, EXHAUST VALVE | 2,709 | 6.14 | 16,640.57 |
| TX1 | PR | 13-06A | SL74230A | GUIDE, EXHAUST VALVE | 5,291 | 6.14 | 32,501.03 |
| TX1 | PR | 10-03A | SL74241A | RING | 741 | 9.52 | 7,057.95 |
| TX1 | PR | 12-02B | SL74241A | RING | 1,345 | 9.52 | 12,810.99 |
| TX1 | PR | 12-03E | SL74241A | RING | 280 | 9.52 | 2,666.97 |
| TX1 | PR | 12-01F | SL74241A P10 | RING | 389 | 10.98 | 4,271.38 |
| TX1 | PR | 12-01F | SL74241A P10 | RING | 2,405 | 10.98 | 26,407.86 |
| TX1 | PR | 12-03B | SL74305 | SEAL, OIL CRANKSHAFT ASS'Y | 355 | 6.45 | 2,290.35 |
| TX1 | PR | 12-01D | SL74712 | SEAL | 1,000 | 0.29 | 290.00 |
| TX1 | PR | 13-07E | SL75072 | GEAR ASSEMBLY | 237 | 90.01 | 21,331.52 |
| TX1 | PR | 13-07E | SL75072 | GEAR ASSEMBLY | 250 | 90.01 | 22,501.60 |
| TX1 | PR | 09-02C | SL75089A | PISTON | 528 | 37.34 | 19,715.52 |
| TX1 | PR | 09-03B | SL75089A | PISTON | 450 | 37.34 | 16,803.00 |
| TX1 | PR | 09-03C | SL75089A | PISTON | 588 | 37.34 | 21,955.92 |
| TX1 | PR | 13-02B | SL75089A | PISTON | 126 | 37.34 | 4,704.84 |
| TX1 | PR | 13-08B | SL75089A | PISTON | 138 | 37.34 | 5,152.92 |
| TX1 | PR | 13-09A | SL75089A | PISTON | 210 | 37.34 | 7,841.40 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PR | 13-10A | SL75089A | PISTON | 420 | 37.34 | 15,682.80 |
| TX1 | PR | 13-11A | SL75089A | PISTON | 486 | 37.34 | 18,147.24 |
| TX1 | PR | 13-12A | SL75089A | PISTON | 463 | 37.34 | 17,288.42 |
| TX1 | PR | 13-13C | SL75089A | PISTON | 150 | 37.34 | 5,601.00 |
| TX1 | PR | 10-03B | SL75154 | STUD | 253 | 22.03 | 5,573.59 |
| TX1 | PR | 10-03B | SL75154 | STUD | 499 | 22.03 | 10,992.97 |
| TX1 | PR | 10-03B | SL75154 | STUD | 500 | 22.03 | 11,015.00 |
| TX1 | PR | 10-03B | SL75154 | STUD | 500 | 22.03 | 11,015.00 |
| TX1 | PR | 10-03B | SL75154 | STUD | 500 | 22.03 | 11,015.00 |
| TX1 | PR | 13-04B | SL75154 | STUD | 247 | 22.03 | 5,441.41 |
| TX1 | PR | 13-04B | SL75154 | STUD | 1,024 | 22.03 | 22,558.72 |
| TX1 | PR | 12-02B | SL75339 | BAFFLE ASSEMBLY, INTERCYLINDER | 100 | 17.00 | 1,700.00 |
| TX1 | PR | 13-07A | SL75339 | BAFFLE ASSEMBLY, INTERCYLINDER | 200 | 17.00 | 3,400.00 |
| TX1 | PR | 13-07D | SL75545 KIT | PROP GOVERNOR ADAPTER KIT | 218 | 182.61 | 39,809.92 |
| TX1 | PR | 13-03A | SL75545-2 | PROP GOV. ADAPTER (360) | 4 | 159.69 | 638.77 |
| TX1 | PR | 13-07A | SL75545-2 | PROP GOV. ADAPTER (360) | 35 | 159.69 | 5,589.20 |
| TX1 | PR | 11-03D | SL75838A | GUIDE, EXHAUST | 1 | 5.48 | 5.48 |
| TX1 | PR | 11-03D | SL75838A | GUIDE, EXHAUST | 1,000 | 5.48 | 5,481.50 |
| TX1 | PR | 11-03D | SL75838A | GUIDE, EXHAUST | 1,503 | 5.48 | 8,238.69 |
| TX1 | PR | 10-03C | SL75906 | GASKET | 4,500 | 0.24 | 1,071.45 |
| TX1 | PR | 13-05C | SL76628 | SUPPORT ASSEMBLY | 8 | 100.60 | 804.79 |
| TX1 | PR | 13-05C | SL76628 | SUPPORT ASSEMBLY | 31 | 100.60 | 3,118.57 |
| TX1 | PR | 13-09A | SL76628 | SUPPORT ASSEMBLY | 100 | 100.60 | 10,059.90 |
| TX1 | PR | 10-02F | SL76940 | SEAL, OIL CRANKSHAFT ASS'Y | 250 | 6.43 | 1,607.73 |
| TX1 | PR | 13-04A | SL77579 | SUPPORT ASSEMBLY | 299 | 213.29 | 63,772.78 |
| TX1 | PR | 13-05B | SL77579 | SUPPORT ASSEMBLY | 10 | 213.29 | 2,132.87 |
| TX1 | PR | 13-06C | SL77579 | SUPPORT ASSEMBLY | 3 | 213.29 | 639.86 |
| TX1 | PR | 11-01A | SL77579-1 | SUPPORT CASTING | 100 | 86.99 | 8,699.36 |
| TX1 | PR | 13-05D | SL77997 | ACCESSORY HOUSING ASSEMBLY | 35 | 243.52 | 8,523.26 |
| TX1 | PR | 13-05D | SL78030 | CONNECTING ROD ASSEMBLY | 339 | 186.71 | 63,294.05 |
| TX1 | PR | 11-03A | SL78862 | RING | 948 | 6.44 | 6,107.40 |
| TX1 | PR | 10-02D | SL78862 P10 | RING | 500 | 14.73 | 7,365.40 |
| TX1 | PR | 10-02B | SL78864 | RING | 514 | 11.55 | 5,934.28 |
| TX1 | PR | 12-02B | SL78864 | RING | 804 | 11.55 | 9,282.42 |
| TX1 | PR | 09-03A | SL78915 | SUMP ASSEMBLY | 11 | 181.40 | 1,995.36 |
| TX1 | PR | 13-03C | SL78915 | SUMP ASSEMBLY | 2 | 181.40 | 362.79 |
| TX1 | PR | 13-05D | SL78915 | SUMP ASSEMBLY | 1 | 181.40 | 181.40 |
| TX1 | PR | 13-05E | SL78915 | SUMP ASSEMBLY | 6 | 181.40 | 1,088.38 |
| TX1 | PR | 10-02D | SL8313 | GASKET | 2,601 | 0.09 | 230.45 |
| TX1 | PR | 11-01C | STD-1221 | RING | 27 | 0.99 | 26.72 |
| TX1 | PR | 11-01C | STD-1409 | NUT | 20 | 1.22 | 24.40 |
| TX1 | PR | 11-01C | STD-1420 | NUT | 15 | 3.42 | 51.30 |
| TX1 | PR | 11-01C | STD-1727 | WASHER | 39 | 0.71 | 27.60 |
| TX1 | PR | 11-01C | STD-1774 | PIN | 45 | 0.66 | 29.73 |
| TX1 | PR | 11-01C | STD-1865 | BOLT | 31 | 5.53 | 171.43 |
| TX1 | PR | 11-01C | STD-2168 | NUT | 1 | 6.45 | 6.45 |
| TX1 | PR | 11-01C | STD-2229 | PLUG | 1 | 5.65 | 5.65 |
| TX1 | PR | 11-01C | STD-251 | WASHER | 34 | 0.57 | 19.50 |
| TX1 | PR | 11-01C | STD-514 | DOWEL | 11 | 3.26 | 35.89 |
| TX1 | PR | 11-01C | STD-553 | SCREW | 227 | 0.62 | 140.74 |
| TX1 | PR | 11-01C | STD-596 | NUT | 90 | 1.44 | 129.60 |
| TX1 | PR | 11-01C | STD-670 | NUT | 75 | 0.69 | 51.50 |
| TX1 | PR | 11-01C | STD-784 | PLUG | 7 | 2.38 | 16.66 |
| TX1 | PR | 11-01C | STD-82 | SCREW | 48 | 0.97 | 46.79 |
| TX1 | PR | 11-01C | STD-860 | SCREW | 276 | 0.58 | 160.88 |
| TX1 | PR | 11-01C | STD1853 | PIN | 413 | 0.66 | 272.58 |
| TX1 | PR | 13-05E | SV18800 | CAMSHAFT | 2 | 269.91 | 539.83 |
| TX1 | PR | 09-02B | SV70487 | INTAKE PIPE | 4 | 15.68 | 62.71 |
| TX1 | PR | 13-01C | SV78950 | COLD AIR INDUCT ASSY FRY HORIZ | 1 | 287.49 | 287.49 |
| TX1 | PR | 11-01C | WRM1940 | BULB, 12 VOLTS DC (WRM-44KA) | 19 | 14.85 | 282.15 |
| TX1 | PR | 09-02B | 05K27273 | CRANKSHAFT & CW & ASSY | 1 | 8,540.00 | 8,540.00 |
| TX1 | PR | 11-01C | 10-90751-19 | PIN | 25 | 0.54 | 13.50 |
| TX1 | PR | 11-01C | 101910 | VM,830AP 12NEG5/8, COLOR CODED | 1 | 18.85 | 18.85 |
| TX1 | PR | 11-01C | 109747 | PRESSURE SWITCH | 14 | 13.99 | 195.86 |
| TX1 | PR | 11-01C | 13S19647 | GEAR | 1 | 301.70 | 301.70 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PR | 13-08E | 149-12LS | STARTER 12VDC | 36 | 259.96 | 9,358.38 |
| TX1 | PR | 11-01C | 15-A408 | SCREW | 3 | 1.51 | 4.53 |
| TX1 | PR | 11-01C | 15-B126 | SCREW | 3 | 3.68 | 11.04 |
| TX1 | PR | 11-01C | 16-B85 | GASKET | 5 | 1.64 | 8.20 |
| TX1 | PR | 11-01C | 16R21705-P10 | GUIDE | 5 | 62.21 | 311.03 |
| TX1 | PR | 11-01C | 16R22291 P05 | GUIDE, EXHAUST | 96 | 19.16 | 1,839.36 |
| TX1 | PR | 11-01C | 17B19712 | VALVE | 2 | 412.68 | 825.36 |
| TX1 | PR | 11-01C | 17F19357 | ROCKER | 8 | 142.63 | 1,141.03 |
| TX1 | PR | 11-01C | 17189-225N | GASKET | 69 | 68.78 | 4,746.07 |
| TX1 | PR | 11-01C | 187313 | NUT | 6 | 1.24 | 7.47 |
| TX1 | PR | 11-01C | 24-A1 | SPRING | 24 | 0.92 | 22.08 |
| TX1 | PR | 11-01C | 24-B72 | SPRING | 4 | 5.52 | 22.08 |
| TX1 | PR | 11-01C | 2522082 | ELBOW | 3 | 16.32 | 48.96 |
| TX1 | PR | 11-01C | 2522082 | ELBOW | 26 | 16.32 | 424.32 |
| TX1 | PR | 11-01C | 27C30 | WASHER - SEAL | 8 | 2.88 | 23.04 |
| TX1 | PR | 11-01C | 298-1 | LEAD SEAL | 1 | 0.99 | 0.99 |
| TX1 | PR | 11-01C | 31-10 | STUD | 30 | 7.38 | 221.40 |
| TX1 | PR | 11-01C | 31-16 | STUD | 28 | 5.25 | 147.00 |
| TX1 | PR | 11-01C | 31C-13-P07 | STUD | 28 | 8.32 | 232.96 |
| TX1 | PR | 11-01C | 350998P010 | BUSHING | 18 | 5.14 | 92.52 |
| TX1 | PR | 11-01C | 367694 | HOLDER, SPRING | 25 | 1.98 | 49.50 |
| TX1 | PR | 11-01C | 393401 | ELBOW, UNION 45 | 4 | 26.41 | 105.64 |
| TX1 | PR | 12-01E | 40246 OVH | ELBOW | 4 | 47.50 | 190.00 |
| TX1 | PR | 12-02D | 40247 OVH | ELBOW | 3 | 47.50 | 142.50 |
| TX1 | PR | 11-01C | 464-029 | HANDLE | 4 | 10.53 | 42.12 |
| TX1 | PR | 11-01C | 520112-3 | HELI COIL | 806 | 4.21 | 3,393.26 |
| TX1 | PR | 11-01C | 536388-.75 | SCREW | 4 | 0.87 | 3.48 |
| TX1 | PR | 11-01C | 537296 | HOUSING | 11 | 7.63 | 83.88 |
| TX1 | PR | 11-01C | 60009 | KEY | 2 | 0.63 | 1.26 |
| TX1 | PR | 12-03D | 60072 | RING % | 10 | 41.14 | 411.44 |
| TX1 | PR | 12-03D | 60072 | RING % | 24 | 41.14 | 987.47 |
| TX1 | PR | 11-01C | 60821 | TUBE ASSY | 5 | 27.35 | 136.75 |
| TX1 | PR | 11-01C | 60890 | TUBE ASSY | 5 | 21.98 | 109.91 |
| TX1 | PR | 11-01C | 60928 | TUBE ASSY | 10 | 19.93 | 199.34 |
| TX1 | PR | 11-01C | 628475 | ELBOW | 6 | 20.48 | 122.88 |
| TX1 | PR | 11-01C | 63-B453 | PLATE, ID-RED | 45 | 4.93 | 221.85 |
| TX1 | PR | 11-01C | 63-B454 | PLATE, ID-RED | 40 | 7.76 | 310.40 |
| TX1 | PR | 11-01C | 63D21408 | NIPPLE | 58 | 12.18 | 706.44 |
| TX1 | PR | 11-01C | 642335 | SCREW | 1 | 4.29 | 4.29 |
| TX1 | PR | 12-01C | 642917-2 | HOSE DNB | 3 | 5.35 | 16.04 |
| TX1 | PR | 12-02F | 646985 | SEAL # | 27 | 6.96 | 188.04 |
| TX1 | PR | 11-01C | 648003 | ROCKER SHAFT | 20 | 13.42 | 268.40 |
| TX1 | PR | 11-01C | 65C59 | TERM CABLE | 3 | 10.20 | 30.60 |
| TX1 | PR | 11-01C | 65006 | TUBE | 8 | 19.21 | 153.68 |
| TX1 | PR | 13-08E | 652112 | ROTORCOIL | 49 | 11.36 | 556.66 |
| TX1 | PR | 13-07E | 652329 | GASKET % | 58 | 35.16 | 2,039.19 |
| TX1 | PR | 13-07C | 655526 P10 | GUIDE EXHAUST | 24 | 18.08 | 433.92 |
| TX1 | PR | 12-03D | 68196 | RING % | 2 | 69.30 | 138.59 |
| TX1 | PR | 12-03D | 68196 | RING % | 24 | 69.30 | 1,663.08 |
| TX1 | PR | 12-03D | 68196 | RING % | 48 | 69.30 | 3,326.16 |
| TX1 | PR | 11-01C | 68593 | SPACER | 12 | 2.68 | 32.16 |
| TX1 | PR | 11-01C | 69208 | COUPLING | 2 | 100.33 | 200.66 |
| TX1 | PR | 11-01C | 69675 | CONNECTOR | 3 | 40.78 | 122.34 |
| TX1 | PR | 11-01C | 71623 | WASHER | 13 | 1.68 | 21.84 |
| TX1 | PR | 11-01C | 71950 | NUT | 86 | 8.30 | 713.80 |
| TX1 | PR | 11-01C | 72351 | SCREW | 373 | 0.69 | 258.23 |
| TX1 | PR | 11-01C | 72377 | ELBOW | 36 | 17.69 | 636.78 |
| TX1 | PR | 11-01C | 72790 | BUSHING | 2 | 92.11 | 184.21 |
| TX1 | PR | 11-01C | 74070 | ELBOW | 2 | 18.07 | 36.14 |
| TX1 | PR | 11-01C | 74324 | BRACKET | 3 | 61.53 | 184.59 |
| TX1 | PR | 11-01C | 74325 | LINK | 4 | 29.16 | 116.64 |
| TX1 | PR | 11-01C | 74645 | BOLT | 44 | 39.38 | 1,732.72 |
| TX1 | PR | 11-01C | 75165 | OIL LINE CLIP | 37 | 2.63 | 97.38 |
| TX1 | PR | 11-01C | 75302 | DOWEL | 21 | 8.88 | 186.48 |
| TX1 | PR | 11-01C | 75656-S P05 | BUSHING | 2 | 64.25 | 128.50 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | PR | 11-01C | 757-125 | SEAL KIT | 2 | 69.08 | 138.16 |
| TX1 | PR | 11-01C | 76734 | ZIP STRAP | 9 | 0.78 | 7.02 |
| TX1 | PR | 11-01C | 82-9 | COTTER | 4 | 0.57 | 2.28 |
| TX1 | PR | 11-01C | 901045K12 | WASHER | 6 | 0.22 | 1.32 |
| TX1 | PR | 11-01C | 99-34 | PLUG | 2 | 1.51 | 3.02 |
| TX1 | QA | 1 | LW19340 | CAMSHAFT | 1 | 838.62 | 838.62 |
| TX1 | QA | 3E | SAF36030 | SAF36030 FORGING | 70 | 52.67 | 3,686.90 |
| TX1 | QA | 3E | SA10203 | HEAD, CYLINDER | 176 | 207.08 | 36,446.08 |
| TX1 | QA | 1 | SA4003 P15 | RING | 890 | 13.85 | 12,326.14 |
| TX1 | QA | 1 | SA40762 | COVER, VALVE | 2,198 | 8.75 | 19,226.13 |
| TX1 | QA | 3E | SA47030 | BARREL MACHINED 470 | 297 | 138.17 | 41,036.49 |
| TX1 | QA | 1 | SA4707 P15 | RING | 501 | 9.74 | 4,881.39 |
| TX1 | QA | 1 | SA5004 P05 | RING | 140 | 7.54 | 1,054.98 |
| TX1 | QA | 3E | SA52030 | BARREL MACHINED 520 | 708 | 130.17 | 92,160.36 |
| TX1 | QA | 1 | SA5209 P05 | RING | 751 | 4.18 | 3,135.43 |
| TX1 | QA | 1 | S539467 | PISTON PIN & PLUG ASS'Y | 528 | 18.12 | 9,568.89 |
| TX1 | QA | 3E | SA55030 | BARREL MACHINED 550 | 6 | 148.17 | 889.02 |
| TX1 | QA | 1 | SA629925 | GASKET, INTAKE MANIFOLD | 615 | 0.08 | 50.68 |
| TX1 | QA | 1 | SA630678 P05 | RING | 500 | 6.37 | 3,184.25 |
| TX1 | QA | 1 | SA634503 M10 | BEARING | 54 | 13.03 | 703.59 |
| TX1 | QA | 1 | SA639193 | BUSHING | 2,000 | 2.47 | 4,932.40 |
| TX1 | QA | 1 | SA641931-10.75 | THRU BOLT | 946 | 21.95 | 20,768.48 |
| TX1 | QA | 1 | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 2,000 | 6.00 | 11,999.80 |
| TX1 | QA | 1 | SA646288 | WASHER, THRUST | 2,808 | 14.36 | 40,318.95 |
| TX1 | QA | 3E | SA65001 | HEAD, CYLINDER | 44 | 207.08 | 9,111.52 |
| TX1 | QA | 1 | SL-STD-684 | NIPPLE - DRAIN BACK HOSE | 540 | 2.86 | 1,546.34 |
| TX1 | QA | 1 | SLC20051 | CASTING, CRANKCASE (L),F.M.P.G | 40 | 364.00 | 14,560.00 |
| TX1 | QA | 1 | SLC20052 | CASTING, CRANKCASE,(R) F.M.P.G | 40 | 364.00 | 14,560.00 |
| TX1 | QA | 1 | SLC36005 | CASTING HEAD 360 STANDARD | 3 | 146.35 | 439.05 |
| TX1 | QA | 1 | SL10207 | PISTON | 115 | 80.80 | 9,292.00 |
| TX1 | QA | 1 | SL10207 P10 | PISTON | 175 | 80.80 | 14,140.00 |
| TX1 | QA | 3E | SL10311 | HEAD MACHINED(0-235) | 205 | 237.08 | 48,601.40 |
| TX1 | QA | 1 | SL11575A | MAIN BEARING | 778 | 21.11 | 16,424.36 |
| TX1 | QA | 1 | SL11575A M03 | BEARING | 257 | 19.84 | 5,099.09 |
| TX1 | QA | 1 | SL19340-2 | CAMSHAFT | 1 | 414.97 | 414.97 |
| TX1 | QA | 3E | SL23530 | BARREL MACHINED 235 STEEL | 71 | 128.92 | 9,153.32 |
| TX1 | QA | 3E | SL32033N | BARREL MACHINED 320N NAT CHOKE | 31 | 144.67 | 4,484.77 |
| TX1 | QA | 3E | SL36033N | BARREL MACHINED 360N NAT CHOKE | 85 | 144.67 | 12,296.95 |
| TX1 | QA | 3E | SL36033TW | BARREL MACHINED 360TW NAT CHKE | 53 | 160.27 | 8,494.31 |
| TX1 | QA | 1 | SL73998A | RING | 707 | 6.62 | 4,682.81 |
| TX1 | QA | 1 | SL74241A | RING | 1,863 | 9.52 | 17,744.89 |
| TX1 | QA | 4E | SL77579-1 | SUPPORT CASTING | 99 | 86.99 | 8,612.37 |
| TX1 | QA | 1 | SL77611 | GASKET | 1,000 | 2.50 | 2,500.00 |
| TX1 | QA | 1 | SL78862 P10 | RING | 150 | 14.73 | 2,209.62 |
| TX1 | QA | 1 | 652422 | NUT | 4 | 2.90 | 11.60 |
| TX1 | RG | 1 | SA4000-SC6 P15 | RING SET SINGLE CYLINDER | 1 | 20.04 | 20.04 |
| TX1 | SB | 01-04B | AN123867 | O-RING | 6 | 0.48 | 2.88 |
| TX1 | SB | 01-04C | AN123876 | O-RING | 27 | 0.98 | 26.35 |
| TX1 | SB | 04-05C | AN124001 | O-RING | 36 | 0.93 | 33.47 |
| TX1 | SB | 02-05B | AN6235-3A | FILTER, FUEL | 10 | 3.00 | 30.00 |
| TX1 | SB | 01-06G | AN900-9 | (10)GASKET | 524 | 0.08 | 40.61 |
| TX1 | SB | 04-05G | AN901-8A | GASKET | 102 | 0.10 | 10.20 |
| TX1 | SB | 04-06G | AS3208-18 | O-RING | 30 | 0.32 | 9.60 |
| TX1 | SB | 02-04H | AS3578-011 | O-RING | 1,827 | 0.08 | 146.16 |
| TX1 | SB | 02-04B | AS3578-017 | O-RING | 964 | 0.11 | 104.02 |
| TX1 | SB | 01-05G | AS3578-028 | O-RING | 206 | 0.22 | 45.32 |
| TX1 | SB | 02-01G | AS3578-038 | O-RING | 371 | 0.50 | 185.91 |
| TX1 | SB | 02-05C | AS3578-150 | O-RING | 112 | 0.36 | 40.32 |
| TX1 | SB | 01-04B | AS3578-210 | O-RING | 167 | 0.12 | 19.91 |
| TX1 | SB | 01-04D | AS3578-252 | O-RING | 56 | 0.94 | 52.39 |
| TX1 | SB | 02-04E | AS3582-009 | O-RING | 126 | 0.07 | 8.58 |
| TX1 | SB | 03-06D | AS3582-112 | ORING | 6 | 0.37 | 2.22 |
| TX1 | SB | 03-06C | AS3582-113 | O-RING | 450 | 0.11 | 49.50 |
| TX1 | SB | 04-05C | AS3582-130 | O-RING | 32 | 0.25 | 8.06 |
| TX1 | SB | 03-06B | A36074 | WASHER % | 6 | 14.01 | 84.07 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | SB | 04-06I | LW11175 | GASKET # | 10 | 4.48 | 44.80 |
| TX1 | SB | 04-06I | LW11175 | GASKET # | 10 | 4.48 | 44.80 |
| TX1 | SB | 04-06I | LW11175 | GASKET # | 10 | 4.48 | 44.80 |
| TX1 | SB | 04-06I | LW11175 | GASKET # | 20 | 4.48 | 89.60 |
| TX1 | SB | 04-04G | LW12620 | SEAL % | 202 | 6.45 | 1,303.85 |
| TX1 | SB | 04-06J | LW15071 | GASKET % | 2 | 3.68 | 7.35 |
| TX1 | SB | 04-06J | LW15071 | GASKET % | 37 | 3.68 | 136.03 |
| TX1 | SB | 04-06J | LW15071 | GASKET % | 73 | 3.68 | 268.38 |
| TX1 | SB | 04-06I | LW15097 | RING % | 67 | 2.48 | 166.01 |
| TX1 | SB | 04-05B | LW18638 | LOCK PLATE # | 200 | 2.98 | 595.00 |
| TX1 | SB | 04-04E | LW19296 | GASKET % | 9 | 2.13 | 19.20 |
| TX1 | SB | 04-04E | LW19296 | GASKET % | 78 | 2.13 | 166.42 |
| TX1 | SB | 04-04E | LW19296 | GASKET % | 169 | 2.13 | 360.58 |
| TX1 | SB | 04-04E | LW19296 | GASKET % | 222 | 2.13 | 473.66 |
| TX1 | SB | 04-05F | MS16625-2081 | RETAINING RING | 815 | 0.14 | 114.10 |
| TX1 | SB | 04-02H | MS16625-2100 | LOCK RING INTERNAL | 5 | 0.18 | 0.88 |
| TX1 | SB | 04-04B | MS16625-2100 | LOCK RING INTERNAL | 796 | 0.18 | 139.38 |
| TX1 | SB | 01-05C | MS28775-012 | O-RING | 79 | 0.11 | 8.93 |
| TX1 | SB | 01-05D | MS28775-014 | O-RING | 9 | 0.07 | 0.63 |
| TX1 | SB | 01-05D | MS28775-014 | O-RING | 500 | 0.07 | 35.00 |
| TX1 | SB | 01-04B | MS28775-222 | O-RING | 65 | 0.20 | 13.00 |
| TX1 | SB | 01-06H | MS28775-325 | O-RING | 216 | 0.18 | 38.12 |
| TX1 | SB | 01-05C | MS28778-10 | O-RING | 7 | 0.20 | 1.40 |
| TX1 | SB | 01-05C | MS28778-10 | O-RING | 100 | 0.20 | 19.99 |
| TX1 | SB | 01-04D | MS28778-12 | O-RING | 21 | 0.35 | 7.28 |
| TX1 | SB | 03-06A | MS28778-4 | O-RING | 1,227 | 0.22 | 271.41 |
| TX1 | SB | 01-05E | MS28778-8 | O-RING | 3 | 0.19 | 0.56 |
| TX1 | SB | 01-05E | MS28778-8 | O-RING | 150 | 0.19 | 27.96 |
| TX1 | SB | 02-06B | MS29512-06 | O-RING | 32 | 0.07 | 2.24 |
| TX1 | SB | 02-06B | MS29512-06 | O-RING | 676 | 0.07 | 47.32 |
| TX1 | SB | 04-04E | MS29512-12 | O RING | 54 | 1.69 | 91.50 |
| TX1 | SB | 04-05B | MS29512-12 | O RING | 66 | 1.69 | 111.84 |
| TX1 | SB | 04-06H | MS29512-4 | O-RING | 223 | 0.07 | 15.48 |
| TX1 | SB | 04-04C | MS29512-8 | O-RING | 41 | 0.07 | 2.87 |
| TX1 | SB | 04-04C | MS29512-8 | O-RING | 300 | 0.07 | 21.00 |
| TX1 | SB | 01-05H | MS29513-012 | O-RING | 235 | 0.08 | 18.80 |
| TX1 | SB | 04-05B | MS29513-018 | O-RING | 90 | 0.09 | 8.02 |
| TX1 | SB | 01-05F | MS29513-112 | O-RING | 370 | 0.08 | 28.60 |
| TX1 | SB | 04-06C | MS29513-137 | O-RING | 50 | 0.14 | 7.00 |
| TX1 | SB | 01-05F | MS29513-138 | O-RING | 44 | 0.20 | 8.76 |
| TX1 | SB | 03-06C | MS29513-142 | O-RING | 252 | 0.32 | 80.87 |
| TX1 | SB | 04-05B | MS29513-148 | O-RING | 152 | 0.68 | 103.09 |
| TX1 | SB | 04-04B | MS29513-214 | O-RING | 234 | 0.15 | 35.92 |
| TX1 | SB | 01-05C | MS29513-232 | O-RING | 66 | 0.22 | 14.58 |
| TX1 | SB | 03-06D | MS29561-007 | O-RING | 176 | 0.06 | 10.56 |
| TX1 | SB | 01-05G | MS29561-010 | O-RING | 71 | 0.10 | 7.43 |
| TX1 | SB | 01-04D | MS29561-012 | O-RING | 852 | 0.10 | 85.20 |
| TX1 | SB | 04-06F | MS29561-013 | O-RING | 233 | 0.10 | 23.30 |
| TX1 | SB | 01-05E | MS29561-111 | O-RING | 369 | 0.10 | 36.86 |
| TX1 | SB | 01-05H | MS29561-112 | O-RING | 30 | 0.10 | 2.99 |
| TX1 | SB | 01-05H | MS29561-112 | O-RING | 104 | 0.10 | 10.36 |
| TX1 | SB | 01-04C | MS29561-113 | O-RING | 261 | 0.12 | 31.97 |
| TX1 | SB | 01-05F | MS29561-218 | O-RING | 46 | 0.15 | 7.00 |
| TX1 | SB | 01-05B | MS29561-222 | O-RING | 159 | 0.21 | 34.06 |
| TX1 | SB | 02-02B | MS29561-242 | O-RING | 190 | 0.56 | 105.94 |
| TX1 | SB | 02-05C | MS29561-248 | O-RING | 5 | 0.68 | 3.38 |
| TX1 | SB | 04-04H | MS35769-11 | GASKET | 3,037 | 0.16 | 481.36 |
| TX1 | SB | 01-06D | MS35769-12 | GASKET | 1,183 | 0.46 | 549.03 |
| TX1 | SB | 01-06C | MS35769-15 | GASKET | 562 | 0.27 | 149.72 |
| TX1 | SB | 01-06C | MS35769-15 | GASKET | 1,000 | 0.27 | 266.40 |
| TX1 | SB | 02-02B | MS35769-18 | GASKET | 1,915 | 0.17 | 331.87 |
| TX1 | SB | 01-06G | MS35769-20 | GASKET | 55 | 0.75 | 41.15 |
| TX1 | SB | 01-06G | MS35769-20 | GASKET | 400 | 0.75 | 299.28 |
| TX1 | SB | 04-04C | MS35769-21 | CRUSH GASKET | 1,360 | 0.23 | 312.26 |
| TX1 | SB | 01-06F | MS35769-26 | GASKET # | 600 | 0.22 | 132.24 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | SB | 04-02H | MS35769-31 | GASKET | 113 | 0.22 | 25.28 |
| TX1 | SB | 01-06C | MS35769-35 | GASKET | 204 | 0.41 | 83.93 |
| TX1 | SB | 01-01C | MS35769-39 | CRUSH WASHER | 10 | 1.60 | 16.00 |
| TX1 | SB | 01-06G | MS35769-48 | GASKET | 283 | 0.27 | 77.51 |
| TX1 | SB | 01-06C | MS35769-51 | GASKET | 63 | 1.83 | 115.59 |
| TX1 | SB | 04-05G | MS35769-9 | GASKET | 446 | 0.24 | 108.07 |
| TX1 | SB | 01-05H | MS9068-223 | O-RING | 247 | 0.26 | 64.22 |
| TX1 | SB | 01-02D | MS9134-01 | GASKET | 140 | 0.08 | 11.13 |
| TX1 | SB | 01-02B | MS9135-01 | GASKET | 15 | 0.18 | 2.69 |
| TX1 | SB | 01-02B | MS9135-01 | GASKET | 68 | 0.18 | 12.21 |
| TX1 | SB | 04-05F | MS9136-01 | GASKET | 92 | 0.36 | 33.04 |
| TX1 | SB | 01-03H | MS9137-01 | GASKET | 47 | 0.09 | 4.36 |
| TX1 | SB | 03-06D | MS9371-16 | METAL O RING GASKET | 13 | 2.11 | 27.38 |
| TX1 | SB | 01-05G | MS9388-009 | O-RING | 50 | 0.05 | 2.50 |
| TX1 | SB | 04-06H | MS9388-015 | O-RING | 14 | 0.06 | 0.84 |
| TX1 | SB | 04-05D | MS9388-214 | O-RING | 200 | 0.32 | 63.18 |
| TX1 | SB | 04-06B | M25988/1-022 | O-RING | 282 | 0.84 | 236.29 |
| TX1 | SB | 04-06G | M25988/1-212 | O-RING | 70 | 1.05 | 73.46 |
| TX1 | SB | 04-06H | M25988/1-902 | O-RING | 33 | 0.29 | 9.57 |
| TX1 | SB | 04-05E | M25988/1-916 | O-RING | 163 | 0.94 | 153.12 |
| TX1 | SB | 03-06C | M25988/1-928 | O-RING | 127 | 2.45 | 310.73 |
| TX1 | SB | 02-02C | M83248-1-117 | O-RING | 181 | 0.12 | 21.72 |
| TX1 | SB | 04-06G | M83248-1-140 | O-RING REPLACES MS9388-140 | 43 | 0.94 | 40.42 |
| TX1 | SB | 04-05G | M83248/1-015 | O-RING | 859 | 0.11 | 95.86 |
| TX1 | SB | 02-04A | M83248/1-115 | O-RING | 973 | 0.27 | 262.61 |
| TX1 | SB | 04-05C | M83248/1-143 | ORING | 255 | 0.67 | 170.06 |
| TX1 | SB | 04-06F | M83248/1-224 | O-RING | 50 | 0.77 | 38.70 |
| TX1 | SB | 01-05C | M83248/1-327 | O-RING | 94 | 0.94 | 87.97 |
| TX1 | SB | 03-06G | SA1000 | RING | 491 | 1.70 | 833.37 |
| TX1 | SB | 03-02C | SA1000 P05 | RING | 179 | 1.93 | 345.54 |
| TX1 | SB | 03-02C | SA1000 P05 | RING | 633 | 1.93 | 1,221.94 |
| TX1 | SB | 03-05E | SA1000 P15 | RING | 585 | 2.58 | 1,510.59 |
| TX1 | SB | 03-05E | SA1007 | RING | 340 | 2.46 | 835.48 |
| TX1 | SB | 03-01B | SA10206 | RING | 152 | 3.18 | 482.92 |
| TX1 | SB | 03-03H | SA10206 P05 | RING | 96 | 5.14 | 493.21 |
| TX1 | SB | 03-03H | SA10206 P05 | RING | 120 | 5.14 | 616.51 |
| TX1 | SB | 03-06E | SA10206 P15 | RING | 5 | 3.40 | 16.99 |
| TX1 | SB | 04-06A | SA10206 P15 | RING | 350 | 3.40 | 1,189.44 |
| TX1 | SB | 03-05C | SA2000 | RING | 180 | 2.84 | 511.51 |
| TX1 | SB | 03-05C | SA2000 | RING | 261 | 2.84 | 741.68 |
| TX1 | SB | 03-01H | SA2000 P05 | RING | 610 | 10.50 | 6,402.01 |
| TX1 | SB | 03-01F | SA2000 P15 | RING | 639 | 12.37 | 7,905.13 |
| TX1 | SB | 01-02G | SA21051 | GASKET | 212 | 0.12 | 24.59 |
| TX1 | SB | 01 | SA21185 | HOSE | 726 | 0.24 | 171.12 |
| TX1 | SB | 01-04F | SA21323 | GASKET | 4 | 0.17 | 0.67 |
| TX1 | SB | 01-04F | SA21323 | GASKET | 6 | 0.17 | 1.01 |
| TX1 | SB | 01-04F | SA21323 | GASKET | 11 | 0.17 | 1.85 |
| TX1 | SB | 02-03B | SA21477 | PACKING, CYLINDER BASE | 4,650 | 0.11 | 488.25 |
| TX1 | SB | 01-02D | SA22133 | GASKET, OIL COOLER TO ADAPTER | 54 | 0.46 | 24.76 |
| TX1 | SB | 01-03C | SA22250 | GASKET | 834 | 0.08 | 63.38 |
| TX1 | SB | 01-03D | SA22344 | GASKET | 67 | 0.10 | 6.96 |
| TX1 | SB | 01-03D | SA22344 | GASKET | 306 | 0.10 | 31.79 |
| TX1 | SB | 01-04G | SA22350 | GASKET | 432 | 0.18 | 77.33 |
| TX1 | SB | 02-03H | SA22387 | BUSHING | 91 | 0.65 | 59.13 |
| TX1 | SB | 01-01C | SA24759 | GASKET | 139 | 0.14 | 19.99 |
| TX1 | SB | 01-01D | SA24856 | GASKET | 181 | 0.07 | 13.25 |
| TX1 | SB | 01-06F | SA25001 | SEAL | 19 | 4.20 | 79.76 |
| TX1 | SB | 01-06F | SA25102 | SEAL | 445 | 1.10 | 489.50 |
| TX1 | SB | 01-03G | SA25135 | GASKET | 387 | 0.10 | 37.54 |
| TX1 | SB | 03-01E | SA3364 | RING | 594 | 6.06 | 3,601.07 |
| TX1 | SB | 03-01D | SA3365 | RING | 12 | 2.04 | 24.51 |
| TX1 | SB | 01-01B | SA35019 | GASKET | 31 | 0.39 | 12.24 |
| TX1 | SB | 01-02F | SA352058 | GASKET | 468 | 0.14 | 63.32 |
| TX1 | SB | 01-01E | SA352061 | GASKET | 17 | 0.11 | 1.87 |
| TX1 | SB | 01-02G | SA352062 | GASKET | 121 | 0.14 | 16.49 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | SB | 01-01D | SA352063 | GASKET | 102 | 0.12 | 12.28 |
| TX1 | SB | 01-04G | SA352064 | GASKET | 35 | 0.16 | 5.73 |
| TX1 | SB | 01-02C | SA352065 | GASKET | 36 | 0.10 | 3.69 |
| TX1 | SB | 01-01E | SA352066 | GASKET | 150 | 0.29 | 42.98 |
| TX1 | SB | 01-03C | SA352067 | GASKET | 6 | 0.27 | 1.61 |
| TX1 | SB | 01-03C | SA352067 | GASKET | 102 | 0.27 | 27.31 |
| TX1 | SB | 01-06F | SA352068 | SEAL | 319 | 2.44 | 779.00 |
| TX1 | SB | 01 | SA352069 | GASKET | 22 | 1.38 | 30.40 |
| TX1 | SB | 01-02G | SA352179 | GASKET, STARTER PAD | 611 | 0.40 | 243.91 |
| TX1 | SB | 02-04G | SA35562 | WASHER, THRUST | 5 | 2.49 | 12.45 |
| TX1 | SB | 01-02F | SA3577 | GASKET | 285 | 0.76 | 217.03 |
| TX1 | SB | 01-02H | SA35923 | GASKET | 243 | 0.73 | 178.58 |
| TX1 | SB | 01-01D | SA35985 | GASKET | 652 | 0.16 | 101.71 |
| TX1 | SB | 01-04E | SA36027 | GASKET | 10 | 0.25 | 2.53 |
| TX1 | SB | 01-04E | SA36027 | GASKET | 102 | 0.25 | 25.85 |
| TX1 | SB | 01-02B | SA36050 | GASKET | 3 | 0.46 | 1.38 |
| TX1 | SB | 01-02B | SA36050 | GASKET | 61 | 0.46 | 27.96 |
| TX1 | SB | 01-03H | SA36100 | GASKET | 68 | 0.43 | 29.51 |
| TX1 | SB | 01-04A | SA36100 | GASKET | 411 | 0.43 | 178.37 |
| TX1 | SB | 02-05G | SA36170 | BEARING, MAIN | 49 | 48.27 | 2,365.44 |
| TX1 | SB | 02-04D | SA36170 M10 | BEARING | 83 | 53.69 | 4,456.27 |
| TX1 | SB | 02-04F | SA36171 | BEARING, MAIN | 397 | 11.10 | 4,407.18 |
| TX1 | SB | 02-02E | SA36171 M10 | BEARING | 106 | 10.50 | 1,113.20 |
| TX1 | SB | 03-05F | SA4001 | RING | 47 | 4.84 | 227.53 |
| TX1 | SB | 03-05F | SA4001 | RING | 205 | 4.84 | 992.41 |
| TX1 | SB | 03-03F | SA4001 P05 | RING | 18 | 6.04 | 108.79 |
| TX1 | SB | 03-03F | SA4001 P05 | RING | 359 | 6.04 | 2,169.69 |
| TX1 | SB | 03-01D | SA4001 P15 | RING | 421 | 4.58 | 1,926.20 |
| TX1 | SB | 03-03D | SA4003 | RING | 409 | 7.33 | 2,997.56 |
| TX1 | SB | 03-04D | SA4003 P05 | RING | 296 | 17.12 | 5,068.64 |
| TX1 | SB | 03-04C | SA4003 P15 | RING | 278 | 13.85 | 3,850.19 |
| TX1 | SB | 01 | SA4577 | GASKET, CRANKCASE COVER | 91 | 1.57 | 142.94 |
| TX1 | SB | 03-01E | SA4700 | RING | 9 | 5.13 | 46.18 |
| TX1 | SB | 03-01E | SA4700 | RING | 596 | 5.13 | 3,058.02 |
| TX1 | SB | 03-01C | SA4701 | RING | 203 | 7.44 | 1,510.26 |
| TX1 | SB | 03-02C | SA4705 | RING | 264 | 15.76 | 4,160.24 |
| TX1 | SB | 03-06E | SA4705 P05 | RING | 218 | 20.33 | 4,431.31 |
| TX1 | SB | 03-04B | SA4705 P15 | RING | 155 | 16.18 | 2,507.96 |
| TX1 | SB | 03-03D | SA4706A | RING | 241 | 3.28 | 791.20 |
| TX1 | SB | 03-04D | SA4707 | RING | 188 | 7.87 | 1,480.09 |
| TX1 | SB | 03-02H | SA4707 P05 | RING | 293 | 5.47 | 1,603.79 |
| TX1 | SB | 03-04C | SA4707 P15 | RING | 4 | 9.74 | 38.97 |
| TX1 | SB | 03-03C | SA4709 | RING | 216 | 3.56 | 768.98 |
| TX1 | SB | 03-01G | SA4709 P05 | RING | 333 | 3.17 | 1,054.31 |
| TX1 | SB | 03-01F | SA4709 P15 | RING | 202 | 4.07 | 821.66 |
| TX1 | SB | 03-03F | SA5003 | RING | 382 | 8.28 | 3,164.07 |
| TX1 | SB | 03-05C | SA5003 P05 | RING | 118 | 8.66 | 1,021.61 |
| TX1 | SB | 03-05C | SA5003 P05 | RING | 528 | 8.66 | 4,571.27 |
| TX1 | SB | 03-04F | SA5003 P10 | RING | 438 | 11.46 | 5,021.49 |
| TX1 | SB | 03-05B | SA5003 P15 | RING | 160 | 15.70 | 2,512.42 |
| TX1 | SB | 03-03G | SA5004 | RING | 134 | 6.71 | 898.81 |
| TX1 | SB | 03-05B | SA5004 P05 | RING | 178 | 7.54 | 1,341.34 |
| TX1 | SB | 03-04E | SA5004 P10 | RING | 231 | 7.85 | 1,813.10 |
| TX1 | SB | 03-02B | SA5004 P15 | RING | 69 | 18.41 | 1,270.30 |
| TX1 | SB | 01-04G | SA520004 | GASKET | 100 | 0.07 | 7.11 |
| TX1 | SB | 03-03G | SA5201 | RING | 350 | 7.90 | 2,765.70 |
| TX1 | SB | 03-03E | SA5202 | RING | 501 | 6.89 | 3,451.94 |
| TX1 | SB | 03-02D | SA5205A | RING | 112 | 6.52 | 729.97 |
| TX1 | SB | 03-02B | SA5208 | RING | 365 | 6.13 | 2,238.69 |
| TX1 | SB | 03-06G | SA5208 P05 | RING | 100 | 16.35 | 1,634.86 |
| TX1 | SB | 03-02H | SA5208 P10 | RING | 250 | 16.81 | 4,203.23 |
| TX1 | SB | 03-03B | SA5208 P15 | RING | 238 | 8.13 | 1,934.49 |
| TX1 | SB | 03-02G | SA5209 | RING | 233 | 1.75 | 408.38 |
| TX1 | SB | 03-04E | SA5209 P05 | RING | 270 | 4.18 | 1,127.25 |
| TX1 | SB | 03-04B | SA5209 P10 | RING | 114 | 5.49 | 625.76 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | SB | 03-03H | SA5209 P15 | RING | 507 | 3.38 | 1,715.33 |
| TX1 | SB | 02-06E | SA530058 | BEARING | 115 | 15.36 | 1,765.94 |
| TX1 | SB | 02-01H | SA530058 M10 | BEARING | 58 | 18.54 | 1,075.03 |
| TX1 | SB | 01-01G | SA530162 | GASKET | 667 | 0.71 | 472.90 |
| TX1 | SB | 01-01D | SA530340 | GASKET | 7 | 0.40 | 2.81 |
| TX1 | SB | 01-01D | SA530340 | GASKET | 102 | 0.40 | 40.89 |
| TX1 | SB | 01-01F | SA530341 | GASKET | 36 | 0.32 | 11.55 |
| TX1 | SB | 01-02D | SA530523 | GASKET | 30 | 0.06 | 1.90 |
| TX1 | SB | 01-02D | SA530523 | GASKET | 201 | 0.06 | 12.74 |
| TX1 | SB | 01-03D | SA530642 | GASKET | 114 | 0.08 | 8.68 |
| TX1 | SB | 01-03D | SA530642 | GASKET | 311 | 0.08 | 23.67 |
| TX1 | SB | 01-03D | SA530928 | GASKET | 12 | 0.12 | 1.50 |
| TX1 | SB | 01-06B | SA531378 | SEAL | 163 | 2.28 | 372.31 |
| TX1 | SB | 02-01C | SA532200 | SEAL | 3,119 | 1.10 | 3,424.66 |
| TX1 | SB | 01-04F | SA532364-50.0 | FELT | 143 | 0.28 | 39.43 |
| TX1 | SB | 01-01E | SA532518 | GASKET | 20 | 0.39 | 7.88 |
| TX1 | SB | 01-01C | SA533355 | GASKET | 37 | 0.24 | 9.00 |
| TX1 | SB | 01 | SA534079 | GASKET | 67 | 1.51 | 101.17 |
| TX1 | SB | 01-03E | SA534316 | GASKET | 41 | 0.75 | 30.92 |
| TX1 | SB | 01-01H | SA534610 | PACKING, PUSH ROD HOUSING | 6,891 | 0.22 | 1,496.73 |
| TX1 | SB | 01-02C | SA534740 | GASKET | 229 | 0.10 | 21.85 |
| TX1 | SB | 01 | SA534743 | GASKET | 147 | 4.60 | 675.52 |
| TX1 | SB | 01-03E | SA534750 | GASKET | 341 | 0.19 | 65.88 |
| TX1 | SB | 01-01G | SA534857 | GASKET | 7 | 0.81 | 5.67 |
| TX1 | SB | 01-03H | SA534863 | GASKET | 941 | 0.28 | 262.35 |
| TX1 | SB | 01-03B | SA534940 | GASKET | 494 | 0.06 | 31.86 |
| TX1 | SB | 01-02E | SA534941 | GASKET | 1,047 | 0.15 | 155.37 |
| TX1 | SB | 01-06D | SA534956 | SEAL | 262 | 2.57 | 672.03 |
| TX1 | SB | 02-02E | SA535057 | GASKET | 10,714 | 0.27 | 2,924.92 |
| TX1 | SB | 02-01E | SA535823 | GASKET, CAP ASS'Y | 91 | 0.11 | 9.58 |
| TX1 | SB | 01-03C | SA535885 | GASKET | 171 | 0.06 | 10.93 |
| TX1 | SB | 02-02F | SA536410 | SEAL | 1,116 | 0.56 | 626.08 |
| TX1 | SB | 01-01F | SA536413 | GASKET | 1,251 | 0.18 | 220.05 |
| TX1 | SB | 01-03G | SA537282 | GASKET | 181 | 0.61 | 110.45 |
| TX1 | SB | 02-06C | SA537401 | BEARING, THRUST | 47 | 37.52 | 1,763.22 |
| TX1 | SB | 02-01H | SA537401 M10 | BEARING | 58 | 125.02 | 7,251.06 |
| TX1 | SB | 01-02G | SA537745 | GASKET | 197 | 0.63 | 123.85 |
| TX1 | SB | 01-02F | SA537749 | GASKET | 129 | 0.33 | 42.57 |
| TX1 | SB | 01-02E | SA538185 | GASKET | 845 | 0.42 | 355.41 |
| TX1 | SB | 01-03F | SA538804 | GASKET | 60 | 0.14 | 8.59 |
| TX1 | SB | 01 | SA539840 | CONNECTOR PUSH ROD | 630 | 0.45 | 282.37 |
| TX1 | SB | 01 | SA5484 | GASKET | 80 | 1.43 | 114.62 |
| TX1 | SB | 01-02H | SA625303 | GASKET | 183 | 0.32 | 58.63 |
| TX1 | SB | 01-06F | SA625966 | GASKET | 388 | 0.40 | 155.20 |
| TX1 | SB | 01-04H | SA626341 | GASKET | 288 | 0.39 | 112.29 |
| TX1 | SB | 01-03F | SA626342 | GASKET, OIL COOLER-TO-PLATE | 974 | 0.55 | 532.78 |
| TX1 | SB | 01-03E | SA626983 | GASKET | 55 | 0.17 | 9.28 |
| TX1 | SB | 02-05D | SA627246 | BEARING | 206 | 85.38 | 17,588.59 |
| TX1 | SB | 02-05D | SA627246 M10 | BEARING | 95 | 82.17 | 7,806.08 |
| TX1 | SB | 02-05H | SA627246 M10 | BEARING | 35 | 82.17 | 2,875.93 |
| TX1 | SB | 01-03G | SA627368 | GASKET, AIR THROTTLE | 268 | 0.25 | 66.46 |
| TX1 | SB | 01-06E | SA627429 | GASKET, ASS'Y EXHAUST FLANGE | 612 | 2.69 | 1,644.87 |
| TX1 | SB | 02-04E | SA627496 | GASKET | 506 | 0.37 | 187.22 |
| TX1 | SB | 02-06D | SA627795 | BEARING, MAIN | 148 | 34.23 | 5,066.14 |
| TX1 | SB | 02-06G | SA627795 M10 | BEARING | 120 | 42.27 | 5,072.46 |
| TX1 | SB | 01-03F | SA627993 | GASKET, STARTER ADAPTER TO CRA | 302 | 0.44 | 132.16 |
| TX1 | SB | 01-06H | SA628260 | GASKET | 141 | 2.80 | 394.80 |
| TX1 | SB | 02-06F | SA628555-1 | HOSE | 62 | 4.58 | 284.16 |
| TX1 | SB | 01-01D | SA628572 | GASKET, OIL INLET ADAPTER | 578 | 0.10 | 58.26 |
| TX1 | SB | 01-01F | SA629016 | GASKET, REDUCTION GEAR COVER | 148 | 0.20 | 29.42 |
| TX1 | SB | 01-01E | SA629116 | GASKET, REDUCTION GEAR COVER | 229 | 0.09 | 21.53 |
| TX1 | SB | 01-05C | SA629159 | GASKET, OUTLET | 3 | 0.08 | 0.24 |
| TX1 | SB | 01-04C | SA629196 | PACKING | 756 | 0.30 | 226.80 |
| TX1 | SB | 01-03D | SA629202 | GASKET, CRANKSHAFT COVER | 445 | 0.07 | 31.28 |
| TX1 | SB | 01-02F | SA629436 | GASKET, ALTERNATOR CRANKCASE | 165 | 0.33 | 54.30 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | SB | 01-01B | SA629925 | GASKET, INTAKE MANIFOLD | 203 | 0.08 | 16.73 |
| TX1 | SB | 02-02D | SA630286 | PACKING | 1,984 | 0.20 | 396.80 |
| TX1 | SB | 01-03F | SA630350 | GASKET, AIR THROTTLE | 131 | 0.23 | 30.39 |
| TX1 | SB | 01-06B | SA630365 | GASKET, EXH. FLANGE | 1,789 | 0.95 | 1,699.55 |
| TX1 | SB | 02-03D | SA630464 | BEARING, MAIN | 172 | 8.53 | 1,467.11 |
| TX1 | SB | 02-03H | SA630464 M10 | BEARING | 280 | 13.42 | 3,757.91 |
| TX1 | SB | 03-04G | SA630678 | RING | 355 | 1.66 | 589.55 |
| TX1 | SB | 03-05F | SA630678 P05 | RING | 3 | 6.37 | 19.11 |
| TX1 | SB | 03-01H | SA630678 P15 | RING | 104 | 3.69 | 384.07 |
| TX1 | SB | 01-01C | SA630763 | GASKET, FUEL PUMP | 172 | 0.17 | 30.01 |
| TX1 | SB | 01-03C | SA630824 | GASKET, INTAKE MANIFOLD | 337 | 0.13 | 45.06 |
| TX1 | SB | 01-02C | SA630849 | GASKET, OIL COOLER-TO-CRANKCAS | 336 | 0.07 | 23.69 |
| TX1 | SB | 01-03B | SA630892 | GASKET, NECK ASSEMBLY TO CRANK | 41 | 0.09 | 3.63 |
| TX1 | SB | 01-03B | SA630892 | GASKET, NECK ASSEMBLY TO CRANK | 711 | 0.09 | 62.99 |
| TX1 | SB | 01-03B | SA630916 | GASKET, ADAPTER TO CRANKCASE | 333 | 0.35 | 115.22 |
| TX1 | SB | 02-01D | SA630979-9 | O-RING | 4,062 | 0.11 | 463.07 |
| TX1 | SB | 02-01C | SA630993-1 | HOSE | 65 | 0.97 | 63.19 |
| TX1 | SB | 01-03G | SA631034 | GASKET, PUMP | 75 | 0.61 | 46.01 |
| TX1 | SB | 01-02D | SA631059 | GASKET, OIL COOLER TO CRANKCAS | 464 | 0.12 | 53.78 |
| TX1 | SB | 01-02E | SA631685 | GASKET, ADAPTER TO CRANKCASE | 1,138 | 0.16 | 186.86 |
| TX1 | SB | 01-06C | SA631850 | SEAL | 125 | 2.95 | 368.75 |
| TX1 | SB | 02-02C | SA631928 | HOSE | 104 | 1.25 | 130.00 |
| TX1 | SB | 02-02G | SA632050 | BUSHING | 50 | 1.12 | 56.25 |
| TX1 | SB | 02-02G | SA632050 | BUSHING | 498 | 1.12 | 560.20 |
| TX1 | SB | 01-06C | SA632085 | GASKET, ANNUALAR | 221 | 0.75 | 165.75 |
| TX1 | SB | 01-03D | SA632266 | GASKET, OIL FILTER TO PUMP | 210 | 0.16 | 33.73 |
| TX1 | SB | 01-01B | SA632310 | GASKET, ROCKER COVER | 198 | 0.44 | 86.92 |
| TX1 | SB | 01-03E | SA632372 | GASKET, COOLER-TO-PLATE | 324 | 0.47 | 150.85 |
| TX1 | SB | 01-05F | SA632459 | GASKET, VALVE ROCKER COVER | 426 | 0.56 | 236.94 |
| TX1 | SB | 01-02B | SA632655 | GASKET, OIL FILTER ADAPTER TO | 113 | 0.13 | 14.22 |
| TX1 | SB | 01-04H | SA632710 | GASKET, TURBO OIL OUTLET | 250 | 0.08 | 20.45 |
| TX1 | SB | 02-01D | SA632837 | GASKET | 2,508 | 0.38 | 953.04 |
| TX1 | SB | 01-03B | SA632945 | GASKET, FUEL PUMP TO C/C | 46 | 0.14 | 6.44 |
| TX1 | SB | 02-03E | SA633136 | BEARING | 13 | 30.16 | 392.07 |
| TX1 | SB | 02-04F | SA633136 M10 | BEARING | 72 | 23.67 | 1,704.38 |
| TX1 | SB | 02-01F | SA633141 | WASHER, THRUST | 1,213 | 14.36 | 17,412.62 |
| TX1 | SB | 02-01F | SA633240 | GASKET | 139 | 0.20 | 27.29 |
| TX1 | SB | 02-05F | SA633398 | BEARING, MAIN | 266 | 6.27 | 1,668.33 |
| TX1 | SB | 02-06G | SA633398 M10 | BEARING | 64 | 6.58 | 421.05 |
| TX1 | SB | 01-02H | SA633752 | GASKET, ADAPTER COVER | 165 | 0.20 | 32.70 |
| TX1 | SB | 01-06E | SA633958-3 | SEAL | 8,575 | 0.14 | 1,186.78 |
| TX1 | SB | 02-02G | SA634503 | BEARING, MAIN | 384 | 5.62 | 2,156.81 |
| TX1 | SB | 02-04E | SA634503 M10 | BEARING | 102 | 13.03 | 1,329.00 |
| TX1 | SB | 01-06D | SA636465 | GASKET | 609 | 2.52 | 1,534.68 |
| TX1 | SB | 01-05D | SA637277-2 | O-RING | 910 | 0.11 | 102.65 |
| TX1 | SB | 02-03C | SA638172 | BUSHING | 100 | 0.25 | 25.46 |
| TX1 | SB | 01-04G | SA639207 | GASKET | 156 | 0.21 | 32.18 |
| TX1 | SB | 03-05D | SA639570 | RING | 531 | 14.53 | 7,713.25 |
| TX1 | SB | 03-05H | SA639570 P05 | RING | 336 | 12.03 | 4,041.41 |
| TX1 | SB | 03-01C | SA639570 P15 | RING | 415 | 14.59 | 6,055.68 |
| TX1 | SB | 03-05H | SA639579 | RING | 146 | 10.44 | 1,524.37 |
| TX1 | SB | 03-03E | SA639579 P05 | RING | 243 | 17.39 | 4,226.50 |
| TX1 | SB | 03-05G | SA639579 P15 | RING | 159 | 17.35 | 2,758.84 |
| TX1 | SB | 03-05G | SA639758 | RING | 291 | 16.20 | 4,715.45 |
| TX1 | SB | 03-05D | SA639758 P05 | RING | 25 | 15.51 | 387.65 |
| TX1 | SB | 03-01G | SA639758 P15 | RING | 278 | 16.68 | 4,637.74 |
| TX1 | SB | 01-06D | SA640612 | WASHER, RUBBER | 1,770 | 0.07 | 123.90 |
| TX1 | SB | 02-04B | SA641066 | PACKING CYL. BASE | 1,564 | 2.25 | 3,523.69 |
| TX1 | SB | 01-02C | SA641538 | GASKET, TACH. DRIVE | 150 | 0.10 | 15.50 |
| TX1 | SB | 02-05C | SA641607 | SEAL, PUSH ROD HOUSING | 848 | 0.34 | 287.47 |
| TX1 | SB | 01-01F | SA641651 | GASKET, GOVENOR PAD | 365 | 0.17 | 62.93 |
| TX1 | SB | 01 | SA641870 | GASKET | 53 | 3.17 | 168.05 |
| TX1 | SB | 02-06C | SA641992 | BEARING, MAIN | 62 | 46.88 | 2,906.31 |
| TX1 | SB | 01-02H | SA642238 | GASKET | 159 | 0.16 | 25.63 |
| TX1 | SB | 02-05A | SA642245 | GASKET | 63 | 1.91 | 120.16 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | SB | 02-05H | SA642337 | BEARING | 230 | 17.54 | 4,033.95 |
| TX1 | SB | 01-06E | SA642714 | SEAL | 422 | 1.69 | 714.61 |
| TX1 | SB | 02-06F | SA642720 | BEARING | 186 | 7.73 | 1,438.51 |
| TX1 | SB | 02-06H | SA642720 M10 | BEARING | 54 | 7.82 | 422.41 |
| TX1 | SB | 02-04H | SA642839 | BEARING | 102 | 8.09 | 824.76 |
| TX1 | SB | 02-05G | SA642839 M10 | BEARING | 2 | 12.69 | 25.37 |
| TX1 | SB | 02-05G | SA642839 M10 | BEARING | 43 | 12.69 | 545.55 |
| TX1 | SB | 01-06G | SA642910 | SEAL | 361 | 2.99 | 1,079.03 |
| TX1 | SB | 02-04G | SA643233 | BEARING | 30 | 11.07 | 332.01 |
| TX1 | SB | 02-02F | SA643233 M10 | BEARING | 474 | 11.63 | 5,512.29 |
| TX1 | SB | 02-04C | SA646234 | GASKET | 142 | 0.79 | 112.09 |
| TX1 | SB | 01-02B | SA646254 | GASKET | 284 | 0.16 | 46.77 |
| TX1 | SB | 02-03E | SA646288 | WASHER, THRUST | 42 | 14.36 | 603.06 |
| TX1 | SB | 03-01B | SA65120 | RING | 1 | 4.97 | 4.97 |
| TX1 | SB | 03-06F | SA65130 | RING | 246 | 8.58 | 2,110.68 |
| TX1 | SB | 04-04F | SL-STD-1733 | O-RING | 432 | 0.28 | 120.87 |
| TX1 | SB | 04-06H | SL-STD-1753 | O-RING | 150 | 0.45 | 67.98 |
| TX1 | SB | 04-04D | SL-STD-208 | SEAL, OIL | 95 | 1.79 | 170.50 |
| TX1 | SB | 04-05D | SL-STD-213 | SEAL | 1,341 | 0.71 | 952.11 |
| TX1 | SB | 04-06E | SL-STD-351 | GASKET | 365 | 0.32 | 116.51 |
| TX1 | SB | 04-03D | SL-STD-548 | SEAL | 313 | 0.82 | 258.10 |
| TX1 | SB | 04-05D | SLR0.750-275 | O-RING | 2,100 | 0.40 | 829.50 |
| TX1 | SB | 04-06I | SL10332 | LOCK PLATE | 554 | 0.64 | 351.79 |
| TX1 | SB | 04-03F | SL11632 | O-RING | 1,803 | 0.11 | 192.92 |
| TX1 | SB | 04-04D | SL12272 | LOCK, PLATE | 4 | 0.09 | 0.35 |
| TX1 | SB | 04-04D | SL12272 | LOCK, PLATE | 6,080 | 0.09 | 534.43 |
| TX1 | SB | 04-01H | SL12681 | GASKET | 2,340 | 0.17 | 408.56 |
| TX1 | SB | 04-01F | SL12776 | GASKET | 194 | 0.15 | 29.95 |
| TX1 | SB | 04-01C | SL12777 | GASKET | 45 | 0.20 | 8.81 |
| TX1 | SB | 04-01E | SL12795 | GASKET | 499 | 0.16 | 82.04 |
| TX1 | SB | 04-02H | SL13792 | SEAL, OIL, CRANKSHAFT ASS'Y | 49 | 5.79 | 283.69 |
| TX1 | SB | 03-02F | SL14234 | RING | 226 | 8.92 | 2,016.64 |
| TX1 | SB | 03-03B | SL14235 | RING | 59 | 6.09 | 359.46 |
| TX1 | SB | 04-04D | SL14260 | OIL SEAL | 1,057 | 0.72 | 761.04 |
| TX1 | SB | 04-05E | SL14820 | SNAP RING | 1,980 | 0.08 | 162.36 |
| TX1 | SB | 04-05E | SL14995 | SPRING | 12 | 0.96 | 11.55 |
| TX1 | SB | 04-05E | SL14995 | SPRING | 44 | 0.96 | 42.36 |
| TX1 | SB | 04-05E | SL14995 | SPRING | 542 | 0.96 | 521.78 |
| TX1 | SB | 04-03F | SL15H21201 | SPRING | 240 | 0.96 | 230.40 |
| TX1 | SB | 04-03F | SL15H21201 | SPRING | 376 | 0.96 | 360.96 |
| TX1 | SB | 04-01C | SL15046 | GASKET | 256 | 0.24 | 62.67 |
| TX1 | SB | 04-04E | SL15070 | O-RING | 13 | 0.92 | 11.96 |
| TX1 | SB | 04-04E | SL15070 | O-RING | 500 | 0.92 | 459.85 |
| TX1 | SB | 04-06E | SL15262 | LOCK, PLATE | 245 | 1.43 | 349.27 |
| TX1 | SB | 04-03F | SL15280 | O-RING | 878 | 0.27 | 232.67 |
| TX1 | SB | 04-04G | SL15619 | GASKET | 44 | 0.66 | 29.04 |
| TX1 | SB | 04-03H | SL15628 | SEAL,CRANKSHAFT ASSY | 164 | 4.54 | 744.17 |
| TX1 | SB | 04-06C | SL15950 | LOCK PLATE | 333 | 2.53 | 842.66 |
| TX1 | SB | 04-01D | SL1691-C | GASKET | 41 | 0.07 | 2.94 |
| TX1 | SB | 04-02B | SL18038 | GASKET | 97 | 0.08 | 7.55 |
| TX1 | SB | 04-02B | SL18639 | LOCKPLATE | 3,376 | 0.49 | 1,640.74 |
| TX1 | SB | 04-03H | SL18661 | SEAL - SHROUD TUBE | 134 | 0.19 | 24.79 |
| TX1 | SB | 04-03H | SL18661 | SEAL - SHROUD TUBE | 4,912 | 0.19 | 908.72 |
| TX1 | SB | 04-01F | SL60096 | GASKET | 1,342 | 0.08 | 102.39 |
| TX1 | SB | 04-02F | SL60592 | GASKET | 62 | 0.08 | 4.76 |
| TX1 | SB | 04-02F | SL60592 | GASKET | 863 | 0.08 | 66.28 |
| TX1 | SB | 04-03B | SL60820 | GASKET | 441 | 0.08 | 36.03 |
| TX1 | SB | 04-02D | SL61173 | GASKET | 1,053 | 0.15 | 159.21 |
| TX1 | SB | 04-01C | SL61183 | GASKET | 996 | 0.12 | 120.91 |
| TX1 | SB | 04-01E | SL61531 | GASKET | 71 | 0.09 | 6.50 |
| TX1 | SB | 04-02G | SL62224 | GASKET | 24 | 0.23 | 5.45 |
| TX1 | SB | 04-02G | SL62224 | GASKET | 2,118 | 0.23 | 481.21 |
| TX1 | SB | 04-01B | SL62869 | SEAL, OIL RING | 41 | 0.71 | 29.12 |
| TX1 | SB | 04-01B | SL62869 | SEAL, OIL RING | 1,200 | 0.71 | 852.24 |
| TX1 | SB | 04-01G | SL66224 | GASKET | 41 | 0.14 | 5.68 |

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | SB | 04-01G | SL66224 | GASKET | 1,135 | 0.14 | 157.31 |
| TX1 | SB | 04-01G | SL66732 | GASKET | 1,437 | 0.08 | 116.40 |
| TX1 | SB | 01 | SL67193 | GASKET | 1,530 | 0.24 | 362.76 |
| TX1 | SB | 04-02C | SL68315 | GASKET | 848 | 0.23 | 195.63 |
| TX1 | SB | 01 | SL68972 | GASKET | 1 | 0.62 | 0.62 |
| TX1 | SB | 01 | SL68972 | GASKET | 57 | 0.62 | 35.37 |
| TX1 | SB | 04-01D | SL69164 | GASKET | 448 | 0.15 | 65.90 |
| TX1 | SB | 04-01F | SL69551 | GASKET | 97 | 0.18 | 17.56 |
| TX1 | SB | 04-01E | SL69720 | GASKET | 1,063 | 0.55 | 582.42 |
| TX1 | SB | 04-01C | SL69827 | GASKET | 255 | 0.20 | 50.87 |
| TX1 | SB | 04-02C | SL70310 | O-RING | 456 | 0.20 | 91.20 |
| TX1 | SB | 04-01B | SL70455 | GASKET | 27 | 0.07 | 1.76 |
| TX1 | SB | 04-02B | SL70457 | GASKET | 1,437 | 0.47 | 675.39 |
| TX1 | SB | 01 | SL71450 | GASKET | 740 | 0.25 | 184.26 |
| TX1 | SB | 04-03E | SL71481 | RING, OIL SEAL, 4.84 ID X .04 | 12 | 0.52 | 6.24 |
| TX1 | SB | 04-03E | SL71481 | RING, OIL SEAL, 4.84 ID X .04 | 3,609 | 0.52 | 1,876.68 |
| TX1 | SB | 04-05E | SL71646 | LOCK PLATE | 1,767 | 0.23 | 409.94 |
| TX1 | SB | 04-04E | SL71667 | LOCK PLATE | 351 | 0.50 | 175.89 |
| TX1 | SB | 04-02E | SL71973 | GASKET | 4 | 0.10 | 0.42 |
| TX1 | SB | 04-02E | SL71973 | GASKET | 248 | 0.10 | 25.97 |
| TX1 | SB | 04-02G | SL72053 | GASKET | 1,434 | 0.20 | 292.82 |
| TX1 | SB | 04-02B | SL72059 | GASKET | 50 | 0.08 | 3.92 |
| TX1 | SB | 04-04C | SL72075 | SEAL, RING, OIL | 3,103 | 0.17 | 512.00 |
| TX1 | SB | 04-04H | SL72078 | LOCK PLATE | 3,252 | 0.17 | 559.67 |
| TX1 | SB | 04-03B | SL72091 | SEAL | 7,721 | 0.13 | 1,003.73 |
| TX1 | SB | 01 | SL72119 | GASKET | 65 | 4.77 | 309.80 |
| TX1 | SB | 04-01E | SL72210 | GASKET | 83 | 0.73 | 60.32 |
| TX1 | SB | 04-02A | SL72210 | GASKET | 470 | 0.73 | 341.60 |
| TX1 | SB | 04-01D | SL72220 | GASKET | 204 | 0.09 | 19.18 |
| TX1 | SB | 04-03C | SL72312 | PACKING | 280 | 0.18 | 49.56 |
| TX1 | SB | 04-03C | SL72312 | PACKING | 894 | 0.18 | 158.24 |
| TX1 | SB | 04-03F | SL72711 | O-RING | 2,225 | 0.28 | 623.00 |
| TX1 | SB | 01 | SL72812 | GASKET | 145 | 3.25 | 470.80 |
| TX1 | SB | 04-02E | SL73032 | GASKET | 74 | 0.31 | 22.67 |
| TX1 | SB | 04-01B | SL73314 | GASKET | 169 | 0.25 | 41.64 |
| TX1 | SB | 04-04F | SL73383 | LOCK PLATE | 5,141 | 0.23 | 1,197.85 |
| TX1 | SB | 04-03E | SL73817 | LOCK PLATE | 2,364 | 0.19 | 442.07 |
| TX1 | SB | 01 | SL73818 | GASKET | 1 | 1.34 | 1.34 |
| TX1 | SB | 01 | SL73818 | GASKET | 366 | 1.34 | 490.95 |
| TX1 | SB | 03-06F | SL73857A | RING | 113 | 10.05 | 1,135.19 |
| TX1 | SB | 03-04F | SL73857A P10 | RING | 60 | 12.08 | 724.74 |
| TX1 | SB | 03-06H | SL73998A | RING | 178 | 6.62 | 1,178.98 |
| TX1 | SB | 04-02D | SL74068 | O-RING | 1,647 | 0.18 | 291.52 |
| TX1 | SB | 03-06H | SL74241A | RING | 658 | 9.52 | 6,267.38 |
| TX1 | SB | 03-02F | SL74241A P10 | RING | 620 | 10.98 | 6,807.85 |
| TX1 | SB | 04-03G | SL74305 | SEAL, OIL CRANKSHAFT ASS'Y | 100 | 6.45 | 645.17 |
| TX1 | SB | 04-05C | SL74524 | O-RING | 504 | 0.13 | 66.48 |
| TX1 | SB | 03-04G | SL74673A | RING | 42 | 5.24 | 220.04 |
| TX1 | SB | 04-03D | SL74712 | SEAL | 11 | 0.29 | 3.19 |
| TX1 | SB | 03-04H | SL74989 | RING | 208 | 12.53 | 2,606.07 |
| TX1 | SB | 03-02E | SL74989 P10 | RING | 517 | 11.95 | 6,178.36 |
| TX1 | SB | 04-03D | SL75233 | O-RING | 128 | 0.10 | 13.06 |
| TX1 | SB | 04-03D | SL75233 | O-RING | 8,367 | 0.10 | 853.43 |
| TX1 | SB | 04-06F | SL75371 | GASKET | 363 | 0.10 | 36.63 |
| TX1 | SB | 04-03C | SL75845 | GASKET, V-BAND | 325 | 1.96 | 635.90 |
| TX1 | SB | 01 | SL75906 | GASKET | 16 | 0.24 | 3.81 |
| TX1 | SB | 01 | SL75906 | GASKET | 1,874 | 0.24 | 446.20 |
| TX1 | SB | 04-03D | SL76510 | GASKET | 2,126 | 0.39 | 829.14 |
| TX1 | SB | 04-05H | SL76940 | SEAL, OIL CRANKSHAFT ASS'Y | 7 | 6.43 | 45.02 |
| TX1 | SB | 04-03G | SL77569 | O-RING | 52 | 0.68 | 35.36 |
| TX1 | SB | 04-01H | SL77611 | GASKET | 511 | 2.50 | 1,277.50 |
| TX1 | SB | 04-01B | SL78083 | GASKET, V-BAND | 127 | 2.35 | 298.01 |
| TX1 | SB | 03-04H | SL78862 | RING | 950 | 6.44 | 6,120.28 |
| TX1 | SB | 03-02E | SL78862 P10 | RING | 62 | 14.73 | 913.31 |
| TX1 | SB | 03-03C | SL78864 | RING | 75 | 11.55 | 865.90 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | SB | 03-02G | SL78864 P10 | RING | 58 | 20.95 | 1,214.83 |
| TX1 | SB | 04-01D | SL78903 | GASKET | 32 | 0.08 | 2.43 |
| TX1 | SB | 04-01D | SL78903 | GASKET | 300 | 0.08 | 22.77 |
| TX1 | SB | 04-02F | SL8313 | GASKET | 50 | 0.09 | 4.43 |
| TX1 | SB | 04-06H | STD-1002 | RING % | 27 | 1.95 | 52.66 |
| TX1 | SB | 04-04C | STD-1006 | RING % | 321 | 2.05 | 657.50 |
| TX1 | SB | 04-06I | STD-1221 | RING | 19 | 0.99 | 18.80 |
| TX1 | SB | 04-06G | STD-1654 | RING * | 4 | 3.03 | 12.12 |
| TX1 | SB | 04-06D | STD-1702 | SEAL # | 16 | 58.52 | 936.38 |
| TX1 | SB | 04-05G | STD-1708 | SEAL % | 25 | 29.34 | 733.43 |
| TX1 | SB | 04-06I | STD-1737 | RING % | 17 | 1.27 | 21.59 |
| TX1 | SB | 04-06I | STD-1737 | RING % | 20 | 1.27 | 25.40 |
| TX1 | SB | 04-06G | STD-1753 | O-RING | 35 | 2.32 | 81.27 |
| TX1 | SB | 03-06D | STD-1854 | WASHER # | 16 | 3.64 | 58.20 |
| TX1 | SB | 04-06H | STD-2013 | SEAL | 35 | 2.34 | 81.90 |
| TX1 | SB | 04-06G | STD-547 | SEAL # | 1 | 26.99 | 26.99 |
| TX1 | SB | 04-06G | STD-547 | SEAL # | 12 | 26.99 | 323.84 |
| TX1 | SB | 04-06G | STD-547 | SEAL # | 12 | 26.99 | 323.84 |
| TX1 | SB | 02-02H | STD-548 | SEAL | 1,053 | 9.47 | 9,976.75 |
| TX1 | SB | 04-04B | 06E19769-0.91 | GASKET # | 18 | 3.41 | 61.35 |
| TX1 | SB | 04-04B | 06E19769-0.91 | GASKET # | 200 | 3.41 | 681.64 |
| TX1 | SB | 02-03D | 10-400614 | GASKET % | 2 | 3.61 | 7.23 |
| TX1 | SB | 02-03D | 10-400614 | GASKET % | 22 | 3.61 | 79.48 |
| TX1 | SB | 02-03D | 10-400614 | GASKET % | 32 | 3.61 | 115.61 |
| TX1 | SB | 02-03D | 10-400614 | GASKET % | 76 | 3.61 | 274.57 |
| TX1 | SB | 04-05B | 17189-225N | GASKET | 64 | 68.78 | 4,402.15 |
| TX1 | SB | 04-05G | 20415 | GASKET # | 24 | 1.24 | 29.77 |
| TX1 | SB | 04-06C | 20415 | GASKET # | 14 | 1.24 | 17.37 |
| TX1 | SB | 02-01B | 25102 | SEAL | 30 | 3.64 | 109.20 |
| TX1 | SB | 02-05E | 35552 | WASHER % | 56 | 21.10 | 1,181.32 |
| TX1 | SB | 02-04D | 35562 | THRUST WASHER # | 128 | 14.73 | 1,884.81 |
| TX1 | SB | 02-03B | 35563 | THRUST WASHER # | 98 | 16.89 | 1,655.64 |
| TX1 | SB | 02-05B | 36075 | WASHER % | 3 | 15.61 | 46.84 |
| TX1 | SB | 02-05B | 36075 | WASHER % | 3 | 15.61 | 46.84 |
| TX1 | SB | 02-05B | 36075 | WASHER % | 12 | 15.61 | 187.36 |
| TX1 | SB | 02-05B | 36075 | WASHER % | 18 | 15.61 | 281.04 |
| TX1 | SB | 02-05B | 36075 | WASHER % | 37 | 15.61 | 577.69 |
| TX1 | SB | 02-04G | 40507 | SEAL | 15 | 37.48 | 562.21 |
| TX1 | SB | 04-04F | 532467 | OIL SEAL | 6 | 10.32 | 61.93 |
| TX1 | SB | 04-04F | 532467 | OIL SEAL | 10 | 10.32 | 103.21 |
| TX1 | SB | 01-06E | 532489 | OIL SEAL | 15 | 7.16 | 107.40 |
| TX1 | SB | 04-06E | 532506 | SEAL | 2 | 8.46 | 16.91 |
| TX1 | SB | 04-06E | 532506 | SEAL | 3 | 8.46 | 25.37 |
| TX1 | SB | 04-06E | 532506 | SEAL | 5 | 8.46 | 42.29 |
| TX1 | SB | 04-06E | 532508 | SEAL | 1 | 9.93 | 9.93 |
| TX1 | SB | 04-06E | 532508 | SEAL | 5 | 9.93 | 49.66 |
| TX1 | SB | 04-06E | 532508 | SEAL | 5 | 9.93 | 49.66 |
| TX1 | SB | 01-02D | 532510 | SEAL | 52 | 5.72 | 297.50 |
| TX1 | SB | 01-06B | 534938 | SEAL % | 11 | 8.67 | 95.42 |
| TX1 | SB | 01-06B | 534938 | SEAL % | 21 | 8.67 | 182.16 |
| TX1 | SB | 01-06B | 534938 | SEAL % | 112 | 8.67 | 971.51 |
| TX1 | SB | 02-01B | 539023 | HOSE # | 1 | 9.20 | 9.20 |
| TX1 | SB | 02-01B | 539023 | HOSE # | 21 | 9.20 | 193.20 |
| TX1 | SB | 04-06B | 61503 | SLEEVE * | 1 | 4.68 | 4.68 |
| TX1 | SB | 04-06B | 61503 | SLEEVE * | 150 | 4.68 | 702.63 |
| TX1 | SB | 02-01G | 626740 | THRUST WASHER % | 9 | 18.81 | 169.28 |
| TX1 | SB | 02-01G | 626740 | THRUST WASHER % | 35 | 18.81 | 658.32 |
| TX1 | SB | 02-06E | 626741 | THRUST WASHER % | 11 | 7.17 | 78.88 |
| TX1 | SB | 02-06E | 626741 | THRUST WASHER % | 29 | 7.17 | 207.97 |
| TX1 | SB | 02-02E | 626879-1 | GROMMET # | 114 | 0.47 | 53.92 |
| TX1 | SB | 02-02E | 626879-1 | GROMMET # | 120 | 0.47 | 56.76 |
| TX1 | SB | 02-02D | 628555-3 | HOSE | 20 | 6.66 | 133.11 |
| TX1 | SB | 01-05E | 629353 | BUSHING % | 282 | 2.64 | 743.24 |
| TX1 | SB | 02-01E | 632879 | PACKING % | 8 | 1.26 | 10.08 |
| TX1 | SB | 02-01E | 632879 | PACKING % | 12 | 1.26 | 15.12 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|------|------|----------|-------------|-------------|-----|----------|----------|
| TX1 | SB | 02-02H | 633281 | HOSE | 16 | 4.44 | 71.05 |
| TX1 | SB | 02-05B | 636465 | GASKET | 6 | 3.72 | 22.32 |
| TX1 | SB | 02-03B | 642917-10 | HOSE # | 1 | 14.59 | 14.59 |
| TX1 | SB | 02-03B | 642917-10 | HOSE # | 10 | 14.59 | 145.94 |
| TX1 | SB | 02-03C | 642917-3 | HOSE * | 6 | 13.10 | 78.62 |
| TX1 | SB | 02-03C | 642917-3 | HOSE * | 8 | 13.10 | 104.82 |
| TX1 | SB | 02-03C | 642917-3 | HOSE * | 10 | 13.10 | 131.03 |
| TX1 | SB | 02-04D | 642917-4 | HOSE | 5 | 14.25 | 71.25 |
| TX1 | SB | 02-01E | 642917-8 | HOSE | 8 | 15.53 | 124.24 |
| TX1 | SB | 02-02C | 646103 | SEAL # | 145 | 3.66 | 529.98 |
| TX1 | SB | 01-04E | 649958 | GASKET % | 2 | 1.93 | 3.86 |
| TX1 | SB | 01-04E | 649958 | GASKET % | 274 | 1.93 | 529.48 |
| TX1 | SB | 01-02C | 649966 | GASKET | 89 | 3.88 | 344.88 |
| TX1 | SB | 01-06A | 649968 | GASKET | 3 | 10.67 | 32.01 |
| TX1 | SB | 01-04F | 649976 | GASKET # | 17 | 0.54 | 9.25 |
| TX1 | SB | 01-04F | 649976 | GASKET # | 80 | 0.54 | 43.54 |
| TX1 | SB | 01-04F | 649976 | GASKET # | 83 | 0.54 | 45.18 |
| TX1 | SB | 01-04H | 649979 | GASKET % | 38 | 1.06 | 40.29 |
| TX1 | SB | 01-04H | 649979 | GASKET % | 100 | 1.06 | 106.03 |
| TX1 | SB | 04-06I | 652064 | GASKET | 3 | 7.56 | 22.67 |
| TX1 | SB | 04-06I | 652064 | GASKET | 5 | 7.56 | 37.78 |
| TX1 | SB | 04-06D | 652074 | GASKET | 3 | 4.68 | 14.04 |
| TX1 | SB | 04-06D | 652074 | GASKET | 4 | 4.68 | 18.73 |
| TX1 | SB | 04-06D | 652074 | GASKET | 6 | 4.68 | 28.09 |
| TX1 | SB | 01-04H | 652084 | GASKET * | 46 | 2.61 | 120.01 |
| TX1 | SB | 01-04E | 652094 | GASKET % | 10 | 2.15 | 21.48 |
| TX1 | SB | 01-04G | 652100 | GASKET % | 22 | 3.44 | 75.74 |
| TX1 | SB | 01-04F | 652101 | GASKET % | 18 | 3.76 | 67.62 |
| TX1 | SB | 01-04F | 652101 | GASKET % | 25 | 3.76 | 93.92 |
| TX1 | SB | 01-04E | 652145 | GASKET # | 7 | 2.32 | 16.21 |
| TX1 | SB | 01-04E | 652145 | GASKET # | 20 | 2.32 | 46.33 |
| TX1 | SB | 04-06I | 652200 | GASKET | 3 | 0.97 | 2.90 |
| TX1 | SB | 04-06I | 652200 | GASKET | 6 | 0.97 | 5.81 |
| TX1 | SB | 04-06B | 652207 | GASKET | 1 | 3.46 | 3.46 |
| TX1 | SB | 04-06B | 652207 | GASKET | 2 | 3.46 | 6.92 |
| TX1 | SB | 04-06B | 652207 | GASKET | 4 | 3.46 | 13.84 |
| TX1 | SB | 04-06B | 652207 | GASKET | 6 | 3.46 | 20.75 |
| TX1 | SB | 01-03H | 652235 | GASKET # | 35 | 5.56 | 194.43 |
| TX1 | SB | 02-01G | 652277 | GASKET | 2 | 1.88 | 3.76 |
| TX1 | SB | 02-04F | 652456 | GASKET % | 5 | 6.93 | 34.67 |
| TX1 | SB | 02-04F | 652456 | GASKET % | 41 | 6.93 | 284.26 |
| TX1 | SB | 01-06D | 653171 | SEAL # | 7 | 11.32 | 79.27 |
| TX1 | SB | 02-02D | 653333 | GASKET % | 3 | 1.25 | 3.75 |
| TX1 | SB | 02-02D | 653333 | GASKET % | 27 | 1.25 | 33.77 |
| TX1 | SB | 02-02D | 653333 | GASKET % | 27 | 1.25 | 33.77 |
| TX1 | SB | 02-02D | 653333 | GASKET % | 30 | 1.25 | 37.52 |
| TX1 | SB | 02-06A | 653387 | GASKET % | 236 | 1.66 | 391.29 |
| TX1 | SB | 03-06B | 653739 | GASKET % | 6 | 7.71 | 46.26 |
| TX1 | SB | 04-06B | 653740 | GASKET      % | 1 | 8.47 | 8.47 |
| TX1 | SB | 04-06B | 653740 | GASKET      % | 6 | 8.47 | 50.80 |
| TX1 | SB | 04-06B | 653740 | GASKET      % | 25 | 8.47 | 211.67 |
| TX1 | SB | 01-04E | 67204 | LOCK PLATE % | 27 | 13.46 | 363.48 |
| TX1 | SB | 03-06C | 67258 | LOCK PLATE | 19 | 13.08 | 248.52 |
| TX1 | SB | 04-05F | 67633 | GASKET # | 3 | 3.58 | 10.73 |
| TX1 | SB | 04-05F | 67633 | GASKET # | 12 | 3.58 | 42.93 |
| TX1 | SB | 04-06E | 67642 | LOCK WASHER % | 20 | 25.13 | 502.58 |
| TX1 | SB | 04-06I | 67678 | GASKET | 3 | 1.67 | 5.00 |
| TX1 | SB | 04-06I | 67678 | GASKET | 10 | 1.67 | 16.65 |
| TX1 | SB | 04-06D | 67708 | GASKET % | 49 | 1.46 | 71.34 |
| TX1 | SB | 04-06F | 67746 | GASKET # | 1 | 2.48 | 2.48 |
| TX1 | SB | 04-06F | 67746 | GASKET # | 13 | 2.48 | 32.21 |
| TX1 | SB | 04-04A | 68127 | GASKET * | 6 | 3.46 | 20.74 |
| TX1 | SB | 04-04A | 68127 | GASKET * | 6 | 3.46 | 20.74 |
| TX1 | SB | 04-04B | 68129 | GASKET % | 3 | 2.40 | 7.20 |
| TX1 | SB | 04-04B | 68129 | GASKET % | 16 | 2.40 | 38.38 |

Superior Air Parts, Inc.

12/30/2008

| Whse | Zone | Location | Part Number | Description | Qty | Avg Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| TX1 | SB | 04-04B | 68129 | GASKET % | 21 | 2.40 | 50.37 |
| TX1 | SB | 04-02A | 68172 | GASKET # | 2 | 14.29 | 28.58 |
| TX1 | SB | 04-02A | 68172 | GASKET # | 30 | 14.29 | 428.71 |
| TX1 | SB | 04-04A | 68174 | GASKET % | 3 | 7.23 | 21.70 |
| TX1 | SB | 04-04A | 68174 | GASKET % | 30 | 7.23 | 216.99 |
| TX1 | SB | 04-02A | 68456 | GASKET % | 24 | 5.02 | 120.43 |
| TX1 | SB | 04-03A | 68556 | GASKET % | 1 | 14.60 | 14.60 |
| TX1 | SB | 04-03A | 68556 | GASKET % | 2 | 14.60 | 29.20 |
| TX1 | SB | 04-03A | 68556 | GASKET % | 29 | 14.60 | 423.37 |
| TX1 | SB | 04-06H | 69345 | SPACER | 13 | 0.68 | 8.84 |
| TX1 | SB | 04-06D | 69828 | GASKET * | 2 | 3.67 | 7.34 |
| TX1 | SB | 04-06D | 69828 | GASKET * | 8 | 3.67 | 29.36 |
| TX1 | SB | 04-06G | 71210 | GASKET # | 2 | 1.55 | 3.10 |
| TX1 | SB | 04-06G | 71210 | GASKET # | 10 | 1.55 | 15.52 |
| TX1 | SB | 04-06E | 71363 | GASKET | 15 | 1.22 | 18.32 |
| TX1 | SB | 04-06H | 71817 | LOCK PLATE # | 6 | 12.51 | 75.08 |
| TX1 | SB | 04-06H | 71817 | LOCK PLATE # | 7 | 12.51 | 87.59 |
| TX1 | SB | 04-06I | 72182 | RING % | 10 | 5.11 | 51.13 |
| TX1 | SB | 04-06I | 72182 | RING % | 12 | 5.11 | 61.36 |
| TX1 | SB | 04-05A | 72437 | GASKET % | 9 | 6.57 | 59.12 |
| TX1 | SB | 04-06G | 72829 | LOCK PLATE % | 6 | 6.05 | 36.30 |
| TX1 | SB | 04-06G | 72829 | LOCK PLATE % | 18 | 6.05 | 108.91 |
| TX1 | SB | 04-06G | 72829 | LOCK PLATE % | 18 | 6.05 | 108.91 |
| TX1 | SB | 04-06H | 73383 | LOCK PLATE | 33 | 0.58 | 19.14 |
| TX1 | SB | 04-06I | 73830 | GASKET % | 6 | 2.61 | 15.67 |
| TX1 | SB | 04-06I | 73830 | GASKET % | 18 | 2.61 | 47.01 |
| TX1 | SB | 04-06I | 73830 | GASKET % | 18 | 2.61 | 47.01 |
| TX1 | SB | 04-06F | 74203 | LOCK PLATE | 15 | 7.83 | 117.39 |
| TX1 | SB | 04-06H | 74529 | LOCK WASHER | 12 | 12.34 | 148.02 |
| TX1 | SB | 04-05A | 74822 | GASKET * | 4 | 3.98 | 15.90 |
| TX1 | SB | 04-05A | 74822 | GASKET * | 10 | 3.98 | 39.76 |
| TX1 | SB | 04-06F | 74944 | GASKET % | 4 | 4.45 | 17.81 |
| TX1 | SB | 04-06F | 74944 | GASKET % | 11 | 4.45 | 48.99 |
| TX1 | SB | 04-03C | 75118 | GASKET % | 449 | 2.03 | 913.18 |
| TX1 | SB | 02-04C | 7582267 | O-RING | 838 | 0.34 | 284.75 |
| TX1 | SB | 04-05F | 76036 | GASKET % | 14 | 4.77 | 66.78 |
| TX1 | SB | 04-05D | 77055 | GASKET % | 4 | 9.00 | 36.00 |
| TX1 | SB | 04-03A | 77056 | GASKET % | 4 | 12.00 | 48.00 |
| TX1 | SB | 04-03C | 77154 | GASKET % | 8 | 1.09 | 8.71 |
| TX1 | SB | 04-03C | 77154 | GASKET % | 37 | 1.09 | 40.29 |
| TX1 | SB | 04-03C | 77154 | GASKET % | 142 | 1.09 | 154.64 |
| TX1 | SB | 01-04C | 77439 | GASKET # | 11 | 2.37 | 26.11 |
| TX1 | SB | 01-04C | 77439 | GASKET # | 24 | 2.37 | 56.96 |
| TX1 | SB | 04-01H | 77611 | GASKET | 20 | 4.23 | 84.60 |
| TX1 | SB | 04-06B | 78032 | LOCKRING # | 18 | 21.20 | 381.52 |
| TX1 | SB | 04-06B | 78032 | LOCKRING # | 20 | 21.20 | 423.91 |
| TX1 | SB | 04-06B | 78032 | LOCKRING # | 50 | 21.20 | 1,059.78 |
| TX1 | SB | 04-06F | 78084 | GASKET | 2 | 99.60 | 199.19 |
| TX1 | SB | 04-06F | 78084 | GASKET | 2 | 99.60 | 199.19 |
| TX1 | SB | 04-06F | 78084 | GASKET | 18 | 99.60 | 1,792.74 |
| TX1 | SB | 04-04B | 78443 | SEAL | 6 | 41.51 | 249.07 |
| TX2 | QR | 11-01A | SA631475 | PISTON | 294 | 39.53 | 11,621.97 |
| TX2 | QR | 11-01B | SA631475 | PISTON | 247 | 39.53 | 9,764.03 |
| TX2 | QR | 12-01A | SA631475 | PISTON | 622 | 39.53 | 24,587.97 |
| TX2 | QR | 12-01B | SA631475 | PISTON | 526 | 39.53 | 20,793.04 |
| TX2 | QR | 13-01B | SA631475 | PISTON | 630 | 39.53 | 24,904.22 |
| TX2 | VG | 1 | ASCF631892 | FORGING,(CONSIGNED COMB TECH) | 969 | 21.75 | 21,075.75 |
| | | | | | | | 11,158,744.18 |