SOFA 3a
Payments to creditors within last 90-days

| Date | Check / Wire Number | Check / Wire Total | Name on Check / Wire | Explanation | |
|---|---|---|---|---|---|
| | | | | | |
| 10/6/2008 | 1024 | 504.73 | European Aviation Safety Agency | Liablilty Insurance | |
| 10/6/2008 | 1023 | 62,500.00 | AirSure Limited | Liablilty Insurance | |
| 10/6/2008 | 1025 | 5,805.32 | WSK Kalisz | Payment on Account | |
| 10/6/2008 | 1026 | 32,257.92 | KS Pistoes | Payment on Account | |
| 10/7/2008 | 1027 | 5,000.00 | Conners & Winters | Lawyers | |
| 10/7/2008 | 1028 | 5,000.00 | Billy Leonard Jr. | Lawyers | |
| 10/9/2008 | 1029 | 34,396.85 | Thielert | Payment on Account | |
| 10/10/2008 | 1030 | 4,125.00 | Thielert | Payment on Account | |
| 10/14/2008 | 1032 | 148,222.22 | Thielert | Payment on Account | |
| 10/24/2008 | 1031 | 62,500.00 | AirSure Limited | Liablilty Insurance | |
| 10/24/2008 | 1034 | 140,649.25 | Thielert | Payment on Account | |
| 11/18/2008 | 1037 | 165,152.33 | Thielert | Payment on Account | |
| 11/21/2008 | 1038 | 1,150.00 | Thielert | Payment on Account | |
| 12/4/2008 | 1041 | 27,338.40 | Thielert | Payment on Account | |
| 12/12/2008 | 1044 | 261,250.00 | AirSure Limited | Liablilty Insurance | |
| 12/16/2008 | 1046 | 20,000.00 | Strasburger & Price | Lawyers | |
| 12/16/2008 | 1045 | 130,625.00 | AirSure Limited | Liablilty Insurance | |
| 12/30/2008 | 1048 | 50,000.00 | Strasburger & Price | Lawyers | |
| 10/15/2008 | 1033 | 9,531.19 | ING | 401(K) Contributions | |
| 10/29/2008 | 1035 | 8,570.04 | ING | 401(K) Contributions | |
| 11/7/2008 | 1036 | 8,085.48 | ING | 401(K) Contributions | |
| 11/26/2008 | 1039 | 7,982.15 | ING | 401(K) Contributions | |
| 11/26/2008 | 1040 | 148.56 | ING | 401(K) Contributions | |
| 12/10/2008 | 1042 | 8,042.88 | ING | 401(K) Contributions | |
| 12/19/2008 | 1047 | 9,979.29 | ING | 401(K) Contributions | |
| | | | | | |
| | | | | | |
| 10/16/2008 | 1421 | 703.66 | Chris Wootton | Cafeteria 125 Reimbursement | |
| 11/3/2008 | 1422 | 15.00 | Kent Abercrombe | Cafeteria 125 Reimbursement | |
| 11/3/2008 | 1423 | 530.07 | Pat Benoit | Cafeteria 125 Reimbursement | |
| 11/17/2008 | 1424 | 65.00 | Kent Abercrombe | Cafeteria 125 Reimbursement | |
| | | | | | |
| | | | | | |
| 10/3/2008 | 59925 | 85.00 | Fireplaces & More | Test Cell | |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/2008 | 59926 | 1,400.00 | Michael Nutt | 110 | |
| 10/3/2008 | 59927 | 132.86 | ADP Inc | 886275 | |
| 10/3/2008 | 59928 | 402.00 | LE Jones Co | 30781 | |
| 10/3/2008 | 59929 | 7,559.40 | Custom Tube Products Inc | 3858 | |
| 10/3/2008 | 59930 | 2,151.00 | Associated Spring | 4902582 | |
| 10/3/2008 | 59931 | 10,744.40 | Automatic Screw Machine | 172483, 172393 | |
| 10/3/2008 | 59932 | 4,543.87 | Corley Gasket Co | 92563-In | |
| 10/3/2008 | 59933 | 30,783.62 | Saturn Fasteners Inc | B22410-04 | |
| 10/3/2008 | 59934 | 766.98 | Kapco/Valtec | 1905993-00 | |
| 10/3/2008 | 59935 | 10,584.00 | Aviall Services Inc | 900541199 to 900541271 | |
| 10/3/2008 | 59936 | 9,224.69 | Mahle Engine Components USA | 7207323 | |
| 10/3/2008 | 59937 | 16,535.05 | Mahle Engine Components USA | CC931018 | |
| 10/3/2008 | 59938 | 71,550.30 | Mahle Engine Components USA | 2281198, 2281199 | |
| 10/3/2008 | 59939 | 5,583.61 | United Parcel Service | 752329388, 752329398 | |
| 10/3/2008 | 59940 | 820.00 | Hurst | 55558 to 55592 | |
| 10/3/2008 | 59941 | 244.65 | Aramark | 551-1091627 | |
| 10/3/2008 | 59942 | 2,742.35 | Yellow Freight System Inc | 204-013139 to 362-437885 | |
| 10/3/2008 | 59943 | 11.29 | UPS Supply Chain Solutions Inc | 515019400 | |
| 10/3/2008 | 59944 | 330.57 | Darrell Ingle | Expense Report | |
| 10/3/2008 | 59945 | 138.63 | Z Packaging Inc | 58416, 58480 | |
| 10/3/2008 | 59946 | 75.78 | Dynamic Technology Inc | 249640-99, 249712-99 | |
| 10/3/2008 | 59947 | 306.96 | Vision Service Plan | 100108-103108 | |
| 10/3/2008 | 59948 | 1,766.19 | Airparts Company Inc | 431424 to 432453 | |
| 10/3/2008 | 59949 | 171.28 | Jeff Lochridge | Expense Report | |
| 10/3/2008 | 59950 | 24,248.20 | Aetna | A5428928 | |
| 10/3/2008 | 59951 | 733.11 | Jan Clemens | Expense Report | |
| 10/3/2008 | 59952 | 64.95 | Bizzy Bees Pest Control Co | 201250 | |
| 10/3/2008 | 59953 | 1,610.00 | Sky-Tec | 801642, 801669 | |
| 10/3/2008 | 59954 | 205.84 | All American Benefits Inc | Jul-32 | |
| 10/3/2008 | 59955 | 704.65 | Bill Peterson | Expense Report | |
| 10/3/2008 | 59956 | 7,459.55 | Western Manufacturing Co | 84045 | |
| 10/3/2008 | 59957 | 951.68 | Fedex Freight East | 1488120712 | |
| 10/3/2008 | 59958 | 1,838.03 | Lynden Air Freight | 4163984 to 4167724 | |
| 10/3/2008 | 59959 | 1,711.56 | Fort Dearborn Life Insurance | 100108-103108 | |
| 10/3/2008 | 59960 | 3,846.50 | Ana Fontes | Expense Report | |
| 10/3/2008 | 59961 | 272.50 | LE Clark | 100108 | |
| 10/3/2008 | 59962 | 2,061.07 | TW Telecom | 2416120 | |

| 10/3/2008 | 59963 | 520.79 | Staples Business Advantage | 3107593960 to 3107593964 | |
| 10/3/2008 | 59964 | 570.00 | Barnstormers Inc | 100108 | |
| 10/3/2008 | 59965 | 280.00 | Passports & Visa | 44311 | |
| 10/3/2008 | 59966 | 6,230.00 | Gerhardt Gear | 60011 | |
| 10/3/2008 | 59967 | 1,189.76 | Manitowoc Tool & Machining LLC | IN-048539 | |
| 10/3/2008 | 59968 | 265.21 | Choice Solutions LLC | INV-91560 | |
| 10/3/2008 | 59969 | 1,424.69 | Helio Precision Products | 116404 to 116502 | |
| 10/3/2008 | 59970 | 245.24 | Bill Blackwood | Expense Report | |
| 10/3/2008 | 59971 | 68.22 | Chris Wootton | Expense Report | |
| 10/3/2008 | 59972 | 5,632.26 | Brian Tom | Expense Report | |
| 10/3/2008 | 59973 | 2,812.74 | N.E.W. Industries Inc | 58553 | |
| 10/3/2008 | 59974 | 512.96 | Pat Benoit | Expense Report | |
| 10/3/2008 | 59975 | 3,750.00 | Techni Products Inc | 08-1553 to 08-1551 | |
| 10/3/2008 | 59976 | 1,261.29 | Amco Enterprises | 110130-00 | |
| 10/3/2008 | 59977 | 41,592.00 | Crane Cams | 118102 to 117678 | |
| 10/3/2008 | 59978 | 3,533.76 | Weatherproofing Services | 2696 | |
| 10/3/2008 | 59979 | 5,971.10 | AIICO, Inc | 150100167273 | |
| 10/3/2008 | 59980 | 0.00 | Progressive Air Services LTD | VOID - See check 60210 | |
| 12/24/2008 | 59980 | 1,635.88 | Progressive Air Services LTD | Void and Reissue CK60210 | |
| 10/6/2008 | 59981 | 801.05 | Web Trends Inc | 9015123 | |
| 10/10/2008 | 59982 | 301.43 | Ervin Leasing Company | 2748664 | |
| 10/10/2008 | 59983 | 3,270.00 | Hartford Aircraft Products | 48932-1 | |
| 10/10/2008 | 59984 | 12,386.92 | Eaton Corporation | 60078 | |
| 10/10/2008 | 59985 | 3,424.44 | Ace Grinding & Machine Company | 4277 to 4275 | |
| 10/10/2008 | 59986 | 2,890.33 | Corley Gasket Co | 92676-IN | |
| 10/10/2008 | 59987 | 15,100.00 | Flex-Fab, LLC | 520170 | |
| 10/10/2008 | 59988 | 1,540.84 | Ohio Gasket & Shim | 40434 | |
| 10/10/2008 | 59989 | 2,587.50 | Saturn Fasteners Inc | B27429-01 | |
| 10/10/2008 | 59990 | 1,461.69 | Seal Science Inc | 58556 | |
| 10/10/2008 | 59991 | 1,116.50 | Umpco | 377593 | |
| 10/10/2008 | 59992 | 62,238.80 | Mahle Engine Components USA | 7207512 | |
| 10/10/2008 | 59993 | 15,876.10 | Mahle Engine Components USA | 2281274 | |
| 10/10/2008 | 59994 | 2,454.49 | Varga Enterprises Inc | 283336-001 to 283334-005 | |
| 10/10/2008 | 59995 | 4,557.33 | United Parcel Service | 752329408 | |
| 10/10/2008 | 59996 | 680.00 | Hurst | 55605 | |
| 10/10/2008 | 59997 | 1,336.74 | AT&T Mobility | 824772178 | |
| 10/10/2008 | 59998 | 244.65 | Aramark | 551-1106733 | |

| Date | Check # | Amount | Payee | Reference | |
|------|---------|--------|-------|-----------|---|
| 10/10/2008 | 59999 | 2,776.71 | Yellow Freight System Inc | 005-865142 to 248-560747 | |
| 10/10/2008 | 60000 | 28,416.52 | Maloney, Bean, Horn & Hull PC | 22821 to 22601 | |
| 10/10/2008 | 60001 | 6,538.20 | Trade-A-Plane Advertising | I0741205 | |
| 10/10/2008 | 60002 | 3,100.00 | Carl H Johnson | 35 | |
| 10/10/2008 | 60003 | 488.84 | Z Packaging Inc | 58430 | |
| 10/10/2008 | 60004 | 4,993.75 | Experimental Aircraft Association | 1-000510915 | |
| 10/10/2008 | 60005 | 12,550.00 | Sky-Tec | 801675 to 801696 | |
| 10/10/2008 | 60006 | 4,556.00 | Kitplanes | 2402 | |
| 10/10/2008 | 60007 | 413.06 | City of Coppell | 30000675 | |
| 10/10/2008 | 60008 | 1,680.00 | Michael Nutt | 111 | |
| 10/10/2008 | 60009 | 118.67 | Prostar Services Inc | 478449 | |
| 10/10/2008 | 60010 | 802.09 | Lynden Air Freight | 4171911, 982978 | |
| 10/10/2008 | 60011 | 1,024.23 | Superior Transport | 11683 | |
| 10/10/2008 | 60012 | 197.50 | Staples Business Advantage | 3108140878 | |
| 10/10/2008 | 60013 | 5,683.13 | Interwest Communications Corp | 5668, 5669 | |
| 10/10/2008 | 60014 | 271.17 | Comfort Technologies LLC | 10958 | |
| 10/10/2008 | 60015 | 11,854.66 | Helio Precision Products | 116621 to 116620 | |
| 10/10/2008 | 60016 | 5,339.40 | US Express Leasing Inc | 40260364 | |
| 10/10/2008 | 60017 | 3,963.08 | N.E.W. Industries Inc | 58760, 58781 | |
| 10/10/2008 | 60018 | 7,500.00 | Techni Products Inc | 08-1565 to 08-1564 | |
| 10/10/2008 | 60019 | 450.00 | 121Five.com | SU010810 | |
| 10/10/2008 | 60020 | 21,665.83 | Crane Cams | 118618 to 118290 | |
| 10/13/2008 | 60021 | 239.50 | Electronics International Inc | COD | |
| 10/14/2008 | 60022 | 226.00 | Internal Revenue Service | Form 5330 | |
| 10/17/2008 | 60023 | 135.29 | Pitney Bowes | 462249 | |
| 10/17/2008 | 60024 | 14,259.50 | Hartford Aircraft Products | 49062-1 to 49347 | |
| 10/17/2008 | 60025 | 27,210.40 | Eaton Corporation | 60176 | |
| 10/17/2008 | 60026 | 802.88 | Custom Tube Products Inc | 3875 | |
| 10/17/2008 | 60027 | 59,564.50 | Ace Grinding & Machine Company | 4284 to 4281 | |
| 10/17/2008 | 60028 | 0.00 | Void | | |
| 10/17/2008 | 60029 | 2,890.69 | Bunting Bearing Inc | 181197, 181195 | |
| 10/17/2008 | 60030 | 12,500.00 | Garlock Sealing Technologies | 1325088 | |
| 10/17/2008 | 60031 | 588.00 | Gates Rubber Co | 20671728 | |
| 10/17/2008 | 60032 | 4,238.84 | R&B Electronics | 55883, 55884 | |
| 10/17/2008 | 60033 | 15,384.65 | Saturn Fasteners Inc | B22410-05 to DM 106275 | |
| 10/17/2008 | 60034 | 670.58 | Seal Science Inc | 58690 | |
| 10/17/2008 | 60035 | 92.31 | Kapco/Valtec | 1936824-00 | |

| | | | | |
|---|---|---|---|---|
| 10/17/2008 | 60036 | 11,547.50 | Wyandotte Industries Inc | 18600 |
| 10/17/2008 | 60037 | 1,297.35 | Varga Enterprises Inc | 285568-002 |
| 10/17/2008 | 60038 | 26.74 | Federal Express | 2-947-33764 |
| 10/17/2008 | 60039 | 1,375.00 | Hurst | 55633 to 55669 |
| 10/17/2008 | 60040 | 2,612.06 | Harris Packaging Corp | 238598 |
| 10/17/2008 | 60041 | 244.65 | Aramark | 551-1124574 |
| 10/17/2008 | 60042 | 912.80 | Yellow Freight System Inc | 005-865246 to 005-865430 |
| 10/17/2008 | 60043 | 12,338.60 | AOPA Pilot | 10015809 |
| 10/17/2008 | 60044 | 215.87 | UPS Supply Chain Solutions Inc | 517498756 to 518238141 |
| 10/17/2008 | 60045 | 13,161.85 | Maloney, Bean, Horn & Hull PC | 22829 to 22830 |
| 10/17/2008 | 60046 | 292.28 | Nicol Scales Inc | 67635 |
| 10/17/2008 | 60047 | 52.00 | Darrell Ingle | Expense Report |
| 10/17/2008 | 60048 | 3,950.00 | Advanced Machining & Tool Inc | 69867 |
| 10/17/2008 | 60049 | 9,104.26 | Airparts Company Inc | 436289 to 437194 |
| 10/17/2008 | 60050 | 706.23 | Jeff Lochridge | Expense Report |
| 10/17/2008 | 60051 | 68.86 | Jan Clemens | Expense Report |
| 10/17/2008 | 60052 | 159.40 | Dallas Recycling | 26781 |
| 10/17/2008 | 60053 | 1,440.00 | Sky-Tec | 801757 |
| 10/17/2008 | 60054 | 580.00 | SAE International | 13697498-1 |
| 10/17/2008 | 60055 | 191.08 | Lynden Air Freight | 4175584 |
| 10/17/2008 | 60056 | 2,876.57 | Ana Fontes | Expense Report |
| 10/17/2008 | 60057 | 345.91 | Corporate Express Inc | 90128794 |
| 10/17/2008 | 60058 | 4,767.09 | Air Power Inc | 169884 |
| 10/17/2008 | 60059 | 824.80 | Pack Ready | 1957 |
| 10/17/2008 | 60060 | 1,020.29 | Comfort Technologies LLC | 10986 |
| 10/17/2008 | 60061 | 1,164.82 | Jeffery A Paust | Expense Report |
| 10/17/2008 | 60062 | 440.43 | Bill Blackwood | Expense Report |
| 10/17/2008 | 60063 | 1,883.38 | Brian Tom | Expense Report |
| 10/17/2008 | 60064 | 2,661.37 | Technifax Office Solutions | 77144 |
| 10/17/2008 | 60065 | 2,077.11 | Dennis Cheatham | 1190 to 1195 |
| 10/17/2008 | 60066 | 170.75 | Pat Benoit | Expense Report |
| 10/17/2008 | 60067 | 9,000.00 | Techni Products Inc | 09-1014 to 09-1015 |
| 10/17/2008 | 60068 | 143.56 | ADP Inc | 897304 |
| 10/17/2008 | 60069 | 1,780.00 | Crane Cams | 119593 |
| 10/17/2008 | 60070 | 1,677.88 | Labrie Commercial Cleaning | 202056 |
| 10/2/2008 | 60071 | 32.40 | Comptroller of Public Accounts | Qtr ending 09/30/08 |
| 10/21/2008 | 60072 | 1,128.80 | AirSure LTD, LLC | 15310R |

| 10/23/2008 | 60073 | 1,000.00 | John Riemer | Customer Refund | |
| 10/24/2008 | 60074 | 172.23 | Uti, United States Inc | DFW826860800 | |
| 10/24/2008 | 60075 | 50,000.00 | Strasburger & Price, LLP | Retainer | |
| 10/24/2008 | 60076 | 150,667.54 | Eaton Corporation | 60280 to 60282 | |
| 10/24/2008 | 60077 | 299.07 | Associated Spring | 1317872 | |
| 10/24/2008 | 60078 | 3,051.39 | SKF Sealing Solutions | 1737668, 1738162 | |
| 10/24/2008 | 60079 | 2,770.19 | Corley Gasket Co | 92819-IN, 92836-IN | |
| 10/24/2008 | 60080 | 54,613.90 | Mahle Engine Components USA | 7207745, 7207751 | |
| 10/24/2008 | 60081 | 20,143.55 | Mahle Engine Components USA | 2281320, 2281321 | |
| 10/24/2008 | 60082 | 1,392.41 | Varga Enterprises Inc | 284325-001, 283335-005 | |
| 10/24/2008 | 60083 | 289.47 | Federal Express | 8-895-52625 | |
| 10/24/2008 | 60084 | 1,540.00 | Hurst | 55718 to 55694 | |
| 10/24/2008 | 60085 | 782.27 | Harris Packaging Corp | 238909 | |
| 10/24/2008 | 60086 | 244.65 | Aramark | 551-1140375 | |
| 10/24/2008 | 60087 | 915.46 | Staveley Services Fluids | C185818 | |
| 10/24/2008 | 60088 | 721.86 | Genessee Stamping & Fabricating | 56564 | |
| 10/24/2008 | 60089 | 1,251.74 | Z Packaging Inc | 58478 | |
| 10/24/2008 | 60090 | 2,241.12 | Airparts Company Inc | 439387 to 440188 | |
| 10/24/2008 | 60091 | 160.00 | Mike's Cartage Company | 82109 | |
| 10/24/2008 | 60092 | 110.65 | Prostar Services Inc | 487040 | |
| 10/24/2008 | 60093 | 1,443.68 | Superior Transport | 12080 | |
| 10/24/2008 | 60094 | 606.85 | Securlock Storage Centers | 101508 | |
| 10/24/2008 | 60095 | 783.74 | Air Power Inc | 170406 | |
| 10/24/2008 | 60096 | 7,724.37 | Cygnus Business Media | 26081021 | |
| 10/24/2008 | 60097 | 2,930.20 | E-Mag Ignitions | 1761 | |
| 10/24/2008 | 60098 | 33,813.00 | AirSure LTD, LLC | 15453 | |
| 10/24/2008 | 60099 | 13,800.00 | Gerhardt Gear | 60282 | |
| 10/24/2008 | 60100 | 7,126.08 | N.E.W. Industries Inc | 59043 to 59410 | |
| 10/24/2008 | 60101 | 3,696.73 | Suez Energy Resources NA | 93908-02006 | |
| 10/24/2008 | 60102 | 14,444.30 | Crane Cams | 120028 to 120199 | |
| 10/24/2008 | 60103 | 594.01 | Sampson Enterprises Inc | 6358, 6357 | |
| 10/24/2008 | 60104 | 5,971.10 | AICCO, Inc | 150100167273 | |
| 10/24/2008 | 60105 | 118.98 | Citicapital (SM) | 16694802 | |
| 10/24/2008 | 60106 | 868.88 | Oregon Employment Department | Tax Assessment | |
| 10/24/2008 | 60107 | 70.32 | Bill Peterson | Expense Report | |
| 10/24/2008 | 60108 | 526.63 | Pat Benoit | Expense Report | |
| 10/24/2008 | 60109 | 625.12 | Jan Clemens | Expense Report | |

| | | | | | |
|---|---|---:|---|---|---|
| 10/31/2008 | 60110 | 229.57 | Dominoes Pizza | Haloween Luncheon | |
| 10/31/2008 | 60111 | 37,533.26 | Texas Dugan LP | R0669664 | |
| 10/31/2008 | 60112 | 9,570.09 | Custom Tube Products Inc | 3918 to 3947 | |
| 10/31/2008 | 60113 | 2,028.77 | Ace Grinding & Machine Company | 4311, 4312 | |
| 10/31/2008 | 60114 | 1,148.12 | Corley Gasket Co | 92956-IN | |
| 10/31/2008 | 60115 | 410.00 | Truarc Company LLC | 362630 | |
| 10/31/2008 | 60116 | 157.40 | Aviall Services Inc | 900545829 | |
| 10/31/2008 | 60117 | 101,374.73 | Mahle Engine Components USA | 7207865 | |
| 10/31/2008 | 60118 | 17,473.00 | Mahle Engine Components USA | 2281393 | |
| 10/31/2008 | 60119 | 6,184.03 | United Parcel Service | 752329418, 752329428 | |
| 10/31/2008 | 60120 | 215.72 | ADT Security Services | 80501670 | |
| 10/31/2008 | 60121 | 1,963.61 | Harris Packaging Corp | 239154 | |
| 10/31/2008 | 60122 | 244.65 | Aramark | 551-1155433 | |
| 10/31/2008 | 60123 | 1,727.09 | Yellow Freight System Inc | 079-894685 to 384-225627 | |
| 10/31/2008 | 60124 | 338.06 | BMC Solutions Inc | 715426 | |
| 10/31/2008 | 60125 | 124.61 | Deli Management Inc | 8.101E+13 | |
| 10/31/2008 | 60126 | 392.97 | UPS Supply Chain Solutions Inc | 522604193 | |
| 10/31/2008 | 60127 | 1,007.70 | Protective Packaging Corp | 66932 | |
| 10/31/2008 | 60128 | 1,045.32 | Safety-Kleen | 37393617 | |
| 10/31/2008 | 60129 | 2,880.00 | Aircraft Engine & Accessory | 94720 | |
| 10/31/2008 | 60130 | 4,427.00 | Omni Packaging Corporation | 437412 | |
| 10/31/2008 | 60131 | 40.00 | Aviation International Corp | 1-332770 | |
| 10/31/2008 | 60132 | 465.91 | Z Packaging Inc | 58501 | |
| 10/31/2008 | 60133 | 600.00 | ING | 30934 | |
| 10/31/2008 | 60134 | 803.40 | Advanced Machining & Tool Inc | 69915 | |
| 10/31/2008 | 60135 | 1,584.27 | Jeff Lochridge | Expense Report | |
| 10/31/2008 | 60136 | 734.32 | Greatamerica Leasing Corp | 7889121 | |
| 10/31/2008 | 60137 | 609.00 | Fred Marsden | Expense Report | |
| 10/31/2008 | 60138 | 145.94 | Jan Clemens | Expense Report | |
| 10/31/2008 | 60139 | 1,309.83 | Print Inc | 12652357 | |
| 10/31/2008 | 60140 | 205.84 | All American Benefits Inc | Jul-18 | |
| 10/31/2008 | 60141 | 1,324.64 | Bill Peterson | Expense Report | |
| 10/31/2008 | 60142 | 844.82 | Winsted Precision Ball Company | 2538169498 | |
| 10/31/2008 | 60143 | 174.63 | Fedex Freight East | 774716007 | |
| 10/31/2008 | 60144 | 1,363.22 | Aviation Group Limited | 2008-1017 | |
| 10/31/2008 | 60145 | 28,931.51 | Lynden Air Freight | 65022990 to 40360870 | |
| 10/31/2008 | 60146 | 332.00 | Colorado Air Parts Inc | 102008 | |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/2008 | 60147 | 2,007.85 | TW Telecom | 2486852 | |
| 10/31/2008 | 60148 | 391.65 | Staples Business Advantage | 3109252934 | |
| 10/31/2008 | 60149 | 3,003.85 | Jeffery A Paust | Expense Report | |
| 10/31/2008 | 60150 | 44.24 | Bill Blackwood | Expense Report | |
| 10/31/2008 | 60151 | 224.88 | On Time Express | DFW193930 | |
| 10/31/2008 | 60152 | 2,036.73 | Brian Tom | Expense Report | |
| 10/31/2008 | 60153 | 67.74 | Easylink Services Corporation | 7830750810 | |
| 10/31/2008 | 60154 | 50.31 | Heather Forde | Expense Report | |
| 10/31/2008 | 60155 | 22,500.00 | Techni Products Inc | 09-1038 to 09-1022 | |
| 10/31/2008 | 60156 | 570.00 | John Weber | Expense Report | |
| 10/31/2008 | 60157 | 146.72 | ADP Inc | 913454 | |
| 10/31/2008 | 60158 | 21,307.86 | Crane Cams | 120717 to 120800 | |
| 11/7/2008 | 60159 | 2,761.00 | The Expo Group | AOPA | |
| 11/7/2008 | 60160 | 0.00 | Void | | |
| 11/7/2008 | 60161 | 24,140.00 | Larry Biron | Customer Refund | |
| 11/7/2008 | 60162 | 550.00 | Hartford Aircraft Products | 49670 | |
| 11/7/2008 | 60163 | 5,528.27 | Eaton Corporation | 60671, 60629 | |
| 11/7/2008 | 60164 | 8,989.80 | Associated Spring | 4903075 | |
| 11/7/2008 | 60165 | 10,126.08 | Corley Gasket Co | 93038-IN, 93037-In | |
| 11/7/2008 | 60166 | 4,309.20 | Ohio Gasket & Shim | 40900 | |
| 11/7/2008 | 60167 | 9,083.52 | R&B Electronics | 56126 | |
| 11/7/2008 | 60168 | 114.75 | Executive Printing Systems | 16054 | |
| 11/7/2008 | 60169 | 25,608.86 | Saturn Fasteners Inc | B27324-01 | |
| 11/7/2008 | 60170 | 13,266.07 | Seal Science Inc | 59103 to 59254 | |
| 11/7/2008 | 60171 | 62.33 | Kapco/Valtec | 1963804-00 | |
| 11/7/2008 | 60172 | 25.00 | Truarc Company LLC | 362786 | |
| 11/7/2008 | 60173 | 88,677.77 | Mahle Engine Components USA | 7208057 | |
| 11/7/2008 | 60174 | 35,917.13 | Mahle Engine Components USA | 2281420 to 2281453 | |
| 11/7/2008 | 60175 | 6,065.57 | Varga Enterprises Inc | 284377-001 to 283336-002 | |
| 11/7/2008 | 60176 | 6,002.22 | United Parcel Service | 752329438, 752329448 | |
| 11/7/2008 | 60177 | 109.95 | Northwest Propane Gas Co | 1265094 | |
| 11/7/2008 | 60178 | 2,503.45 | AT&T Mobility | 824772178 | |
| 11/7/2008 | 60179 | 2,689.79 | Harris Packaging Corp | 239225, 239404 | |
| 11/7/2008 | 60180 | 244.65 | Aramark | 551-1170551 | |
| 11/7/2008 | 60181 | 687.35 | Yellow Freight System Inc | 005-865013 to 079-894141 | |
| 11/7/2008 | 60182 | 6,538.20 | Trade-A-Plane Advertising | I0749950 | |
| 11/7/2008 | 60183 | 3,400.00 | Carl H Johnson | 36 | |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2008 | 60184 | 21.10 | Grainger | 9748292985 | |
| 11/7/2008 | 60185 | 432.00 | Aviation International Corp | 1-332911 to 1-333103 | |
| 11/7/2008 | 60186 | 523.10 | Z Packaging Inc | 58523 | |
| 11/7/2008 | 60187 | 306.96 | Vision Service Plan | 110108-113008 | |
| 11/7/2008 | 60188 | 2,228.28 | Airparts Company Inc | 440774 to 444200 | |
| 11/7/2008 | 60189 | 4,993.75 | Experimental Aircraft Association | 1-00514779 | |
| 11/7/2008 | 60190 | 2,917.56 | RSM McGladrey | R-2943006-311 | |
| 11/7/2008 | 60191 | 330.49 | MSC Industrial Direct Co Inc | 35025358 | |
| 11/7/2008 | 60192 | 23,054.20 | Aetna | A5541642 | |
| 11/7/2008 | 60193 | 30.95 | Kent Abercrombie | Expense Report | |
| 11/7/2008 | 60194 | 64.95 | Bizzy Bees Pest Control Co | 203161 | |
| 11/7/2008 | 60195 | 4,556.00 | Kitplanes | 2535 | |
| 11/7/2008 | 60196 | 413.06 | City of Coppell | 30000675 11/08 | |
| 11/7/2008 | 60197 | 437.89 | Fedex Freight East | 1717089382, 1488069752 | |
| 11/7/2008 | 60198 | 134.82 | Prostar Services Inc | 496034 | |
| 11/7/2008 | 60199 | 125.29 | Lynden Air Freight | 4190600 | |
| 11/7/2008 | 60200 | 1,711.56 | Fort Dearborn Life Insurance | 110108-113008 | |
| 11/7/2008 | 60201 | 584.80 | Ana Fontes | Expense Report | |
| 11/7/2008 | 60202 | 520.05 | Corporate Express Inc | 90838327 | |
| 11/7/2008 | 60203 | 570.00 | Barnstormers Inc | 110108 | |
| 11/7/2008 | 60204 | 727.41 | Jeffery A Paust | Expense Report | |
| 11/7/2008 | 60205 | 9,839.35 | Helio Precision Products | 117318 to 117314 | |
| 11/7/2008 | 60206 | 912.30 | Brian Tom | Expense Report | |
| 11/7/2008 | 60207 | 5,339.40 | US Express Leasing Inc | 40260364 11/08 | |
| 11/7/2008 | 60208 | 1,327.92 | Akorbi Consulting | SA003T0822 | |
| 11/7/2008 | 60209 | 385.00 | Chick Packaging of DFW | 8323-IN | |
| 11/7/2008 | 60210 | 1,635.88 | Progressive Air Services LTD | PAP 1084589, PAP 1084459 | |
| 11/17/2008 | 60211 | 2,573.78 | Valley Plating Inc | 20817D | |
| 11/14/2008 | 60212 | 3,025.85 | Zenair LTD | Customer Refund | |
| 11/14/2008 | 60213 | 4,957.70 | Hartford Aircraft Products | 48932-2 to 49344 | |
| 11/14/2008 | 60214 | 379.40 | Eaton Corporation | 60792, 60793 | |
| 11/14/2008 | 60215 | 2,570.13 | Custom Tube Products Inc | 3960 | |
| 11/14/2008 | 60216 | 1,782.00 | The Bland Co | C16558 | |
| 11/14/2008 | 60217 | 1,059.14 | Corley Gasket Co | 93135-IN | |
| 11/14/2008 | 60218 | 2,465.30 | Motion Industries | TX01-688053, TX01-688055 | |
| 11/14/2008 | 60219 | 982.54 | Gasket Manufacturing Co Inc | 31688 | |
| 11/14/2008 | 60220 | 4,256.00 | R&B Electronics | 56158 | |

| 11/14/2008 | 60221 | 448.96 | Kapco/Valtec | 1954223-00 to 1959872-00 | |
| 11/14/2008 | 60222 | 2,629.00 | Wyandotte Industries Inc | 18936 | |
| 11/14/2008 | 60223 | 24,709.95 | Mahle Engine Components USA | 7208146 | |
| 11/14/2008 | 60224 | 33,221.77 | Mahle Engine Components USA | 2281493 to 2281519 | |
| 11/14/2008 | 60225 | 2,050.58 | Varga Enterprises Inc | 283334-006 to 286763-001 | |
| 11/14/2008 | 60226 | 244.65 | Aramark | 551-1185658 | |
| 11/14/2008 | 60227 | 6,650.20 | Yellow Freight System Inc | 362-419351 to 005-866047 | |
| 11/14/2008 | 60228 | 516.57 | Genesee Stamping & Fabricating | 56869 | |
| 11/14/2008 | 60229 | 13,170.40 | Combustion Technologies Inc | 5550 | |
| 11/14/2008 | 60230 | 300.00 | Omni Packaging Corporation | 438860 | |
| 11/14/2008 | 60231 | 1,443.00 | Aviation International Corp | 1-333200 | |
| 11/14/2008 | 60232 | 1,620.60 | Bill Peterson | Expense Report | |
| 11/14/2008 | 60233 | 402.67 | Fedex Freight East | 1717784095 | |
| 11/14/2008 | 60234 | 462.73 | Lynden Air Freight | 4191219, 4191109 | |
| 11/14/2008 | 60235 | 1,292.36 | Superior Transport | 12536 | |
| 11/14/2008 | 60236 | 6,922.68 | Ana Fontes | Expense Report | |
| 11/14/2008 | 60237 | 27.50 | L E Clark | 110608 | |
| 11/14/2008 | 60238 | 7,724.37 | Cygnus Business Media | 260H1118 | |
| 11/14/2008 | 60239 | 388.75 | Pack Ready | 1999 | |
| 11/14/2008 | 60240 | 2,836.50 | Manitowoc Tool & Machining LLC | IN-049873 | |
| 11/14/2008 | 60241 | 2,780.49 | Brian Tom | Expense Report | |
| 11/14/2008 | 60242 | 301.43 | Ervin Leasing Company | 2757481 | |
| 11/14/2008 | 60243 | 2,661.37 | Technifax Office Solutions | 78909 | |
| 11/14/2008 | 60244 | 74.28 | Easylink Services Corporation | 7830750811 | |
| 11/14/2008 | 60245 | 420.96 | Pat Benoit | Expense Report | |
| 11/14/2008 | 60246 | 123.16 | John Weber | Expense Report | |
| 11/14/2008 | 60247 | 450.00 | 121Five.com | SU010811 | |
| 11/14/2008 | 60248 | 1,677.88 | Labrie Commercial Cleaning | 202058 | |
| 11/14/2008 | 60249 | 5,971.10 | AICCO, Inc | 150100167273 | |
| 11/20/2008 | 60250 | 2,382.36 | Valley Plating Inc | | |
| 11/20/2008 | 60251 | 19,033.83 | Ace Grinding & Machine Company | 4313 to 4317 | |
| 11/21/2008 | 60252 | 54.88 | Oregon Dept of Consumer and Business Services | Taxes | |
| 11/21/2008 | 60253 | 254.76 | Custom Tube Products Inc | 3985 | |
| 11/21/2008 | 60254 | 10,563.10 | Associated Spring | 1318698 | |
| 11/21/2008 | 60255 | 837.00 | Automatic Screw Machine | 173118 | |
| 11/21/2008 | 60256 | 27,075.51 | Ace Grinding & Machine Company | 4321 to 4323 | |
| 11/21/2008 | 60257 | 6,800.50 | Corley Gasket Co | 93247-IN | |

| 11/21/2008 | 60258 | 2,520.00 | Fkex-Fab, LLC | 523866 | |
| 11/21/2008 | 60259 | 90.78 | Aviall Services Inc | 900549183, 900549279 | |
| 11/21/2008 | 60260 | 12,567.71 | Mahle Engine Components USA | 7208232 | |
| 11/21/2008 | 60261 | 3,949.52 | Mahle Engine Components USA | 2281528 | |
| 11/21/2008 | 60262 | 1,301.91 | Varga Enterprises Inc | 286241-001, 286813-001 | |
| 11/21/2008 | 60263 | 3,835.05 | United Parcel Service | 752329458 | |
| 11/21/2008 | 60264 | 263.29 | Federal Express | 2-980-35008 to 2-972-34377 | |
| 11/21/2008 | 60265 | 560.00 | Hurst | 55833 to 55882 | |
| 11/21/2008 | 60266 | 1,533.63 | Harris Packaging Corp | 240005 | |
| 11/21/2008 | 60267 | 489.30 | Aramark | 551-1200717, 515-1215710 | |
| 11/21/2008 | 60268 | 1,284.87 | Yellow Freight System Inc | 005-866558 to 079-894980 | |
| 11/21/2008 | 60269 | 39.36 | UPS Supply Chain Solutions Inc | 525985660 | |
| 11/21/2008 | 60270 | 1,455.00 | Aviation International Corp | 1-333974 | |
| 11/21/2008 | 60271 | 622.84 | Z Packaging Inc | 58576 | |
| 11/21/2008 | 60272 | 1,473.87 | Dynamic Technology Inc | 254179-99 | |
| 11/21/2008 | 60273 | 7,179.12 | Airparts Company Inc | 445999 to 453561 | |
| 11/21/2008 | 60274 | 108.00 | J&J Airparts Inc | 78615 | |
| 11/21/2008 | 60275 | 140.38 | Aircraft Specialties Service | 169532, 169586 | |
| 11/21/2008 | 60276 | 644.13 | Mary Renfro | Expense Report | |
| 11/21/2008 | 60277 | 2,451.64 | Duke Realty Services | G0177177 | |
| 11/21/2008 | 60278 | 246.95 | Dallas Recycling | 27200 | |
| 11/21/2008 | 60279 | 2,940.00 | Sky-Tec | 802067 to 801970 | |
| 11/21/2008 | 60280 | 2,246.27 | Airflow Performance Inc | Y8-C10316 | |
| 11/21/2008 | 60281 | 285.39 | Bill Peterson | Expense Report | |
| 11/21/2008 | 60282 | 396.74 | Thomas Reprographics | 638792, 638795 | |
| 11/21/2008 | 60283 | 1,363.22 | Aviation Group Limited | 2008-1018 | |
| 11/21/2008 | 60284 | 620.97 | Lynden Air Freight | 4191445, 4192672 | |
| 11/21/2008 | 60285 | 1,204.61 | Superior Transport | 12790 | |
| 11/21/2008 | 60286 | 0.00 | Void | | |
| 11/21/2008 | 60287 | 72.83 | Chri Wootton | Expense Report | |
| 11/21/2008 | 60288 | 594.60 | N.E.W. Industries Inc | 59780 | |
| 11/21/2008 | 60289 | 9,000.00 | Techni Products Inc | 09-1055 | |
| 11/21/2008 | 60290 | 140.32 | ADP Inc | 927785 | |
| 11/21/2008 | 60291 | 15,000.00 | Boring Machine Corporation | 15816 | |
| 11/21/2008 | 60292 | 48,500.00 | V&L Tool Inc | 160658 to 160660 | |
| 11/21/2008 | 60293 | 29.00 | Ann McMahon | Customer Refund | |
| 11/21/2008 | 60294 | 842.18 | Sal Buentello | Customer Refund | |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2008 | 60295 | 65.00 | Larry Biron | Customer Refund | |
| 11/21/2008 | 60296 | 360.00 | Sam Butler | Customer Refund | |
| 11/21/2008 | 60297 | 259.97 | Larry Reeder | Customer Refund | |
| 11/21/2008 | 60298 | 381.88 | Greg Vauga | Customer Refund | |
| 11/21/2008 | 60299 | 470.00 | Fred Rawlins | Customer Refund | |
| 11/21/2008 | 60300 | 370.35 | Max Nichols | Customer Refund | |
| 11/21/2008 | 60301 | 2,457.26 | Craig Schulze | Customer Refund | |
| 11/21/2008 | 60302 | 316.22 | Jean-Pierre Verdier | Customer Refund | |
| 11/21/2008 | 60303 | 3,195.36 | Zephyr Aircraft Engines | Customer Refund | |
| 11/21/2008 | 60304 | 1,290.00 | Paul Hershorin | Customer Refund | |
| 11/21/2008 | 60305 | 1,184.23 | David Rogers Jr | Customer Refund | |
| 11/21/2008 | 60306 | 17,237.24 | Cruiseair Aviation Inc | Customer Refund | |
| 11/21/2008 | 60307 | 4,720.00 | Charter Automotive | 110308 | |
| 11/25/2008 | 60308 | 1,014.00 | First Shred | 5003 | |
| 11/25/2008 | 60309 | 1,205.00 | George Jenson | Customer Refund | |
| 11/25/2008 | 60310 | 209.95 | Securlock Storage Centers | 3202 | |
| 11/26/2008 | 60311 | 132.61 | Primary Plumbing | 836 | |
| 12/1/2008 | 60312 | 45.00 | The Expo Group | 60159 | |
| 12/1/2008 | 60313 | 58,198.53 | Eaton Corporation | 60960, 60961 | |
| 12/1/2008 | 60314 | 806.52 | Ace Grinding & Machine Company | 4334 | |
| 12/1/2008 | 60315 | 15,100.00 | Flex-Fab LLC | 524680 | |
| 12/1/2008 | 60316 | 15,626.41 | Rostra Vernatherm | 323831 | |
| 12/1/2008 | 60317 | 12,071.80 | Champion Aerospace Inc | 961053, 961084 | |
| 12/1/2008 | 60318 | 4,544.75 | United Parcel Service | 752329468 | |
| 12/1/2008 | 60319 | 215.72 | ADT Security Services | 82299177 | |
| 12/1/2008 | 60320 | 100.00 | Hurst | 55918 | |
| 12/1/2008 | 60321 | 4,188.13 | Yellow Freight System Inc | 079-895155 to 079-895170 | |
| 12/1/2008 | 60322 | 338.06 | BMC Solutions Inc | 716909 | |
| 12/1/2008 | 60323 | 12,338.60 | AOPA Pilot | 10015986 | |
| 12/1/2008 | 60324 | 306.96 | Vision Service Plan | 120108-123108 | |
| 12/1/2008 | 60325 | 6,663.51 | Airparts Company Inc | 449077 to 451421 | |
| 12/1/2008 | 60326 | 1,593.75 | AOPA EXPO | 1000183 | |
| 12/1/2008 | 60327 | 813.81 | Greatamerica Leasing Corp | 7976016 | |
| 12/1/2008 | 60328 | 26,175.60 | Aetna | A5653832 | |
| 12/1/2008 | 60329 | 37,533.26 | Texas Dugan LP | R0671285 | |
| 12/1/2008 | 60330 | 900.00 | Reserve Account | 111308 | |
| 12/1/2008 | 60331 | 1,309.83 | Print Inc | 12890355 | |

| | | | | |
|---|---|---|---|---|
| 12/1/2008 | 60332 | 1,157.45 | Fedex Freight East | 1616770750 |
| 12/1/2008 | 60333 | 804.00 | ASTM International | 3891108 |
| 12/1/2008 | 60334 | 1,785.93 | Lynden Air Freight | 4200168, 4199375 |
| 12/1/2008 | 60335 | 9,495.31 | Air Power Inc | 171732, 171771 |
| 12/1/2008 | 60336 | 1,731.30 | TW Telecom | 2531982 |
| 12/1/2008 | 60337 | 570.00 | Barnstormers Inc | 120108 |
| 12/1/2008 | 60338 | 214.34 | Interwest Communications Corp | 35803 |
| 12/1/2008 | 60339 | 350.31 | Jeffery A Paust | Expense Report |
| 12/1/2008 | 60340 | 194.08 | Bill Blackwood | Expense Report |
| 12/1/2008 | 60341 | 2,226.03 | Suez Energy Resources NA | 93908-02006 |
| 12/1/2008 | 60342 | 132.86 | ADP Inc | 942603 |
| 12/3/2008 | 60343 | 5,918.00 | Valley Plating Inc | COD |
| 12/5/2008 | 60344 | 17,500.00 | AirSure LTD, LLC | 16386 |
| 12/5/2008 | 60345 | 9,097.35 | Custom Tube Products Inc | 3995 to 4015 |
| 12/5/2008 | 60346 | 8,463.00 | Automatic Screw Machine | 173371 |
| 12/5/2008 | 60347 | 139.60 | Corley Gasket Co | 93414-IN |
| 12/5/2008 | 60348 | 19,163.64 | Parker Hannifin Corporation | 24 YY933 |
| 12/5/2008 | 60349 | 9,190.70 | Ohio Gasket & Shim | 41356 |
| 12/5/2008 | 60350 | 2,948.40 | Precision Fittings | 112630 |
| 12/5/2008 | 60351 | 9,004.76 | Seal Science Inc | 59777 to 59987 |
| 12/5/2008 | 60352 | 376.31 | Valtec Aircraft Supply | 1980281-00 |
| 12/5/2008 | 60353 | 97.00 | Truarc Company LLC | 364736 |
| 12/5/2008 | 60354 | 7,392.83 | Wyandotte Industries Inc | 19097 |
| 12/5/2008 | 60355 | 13,411.00 | Mahle Engine Components USA | CC932430 |
| 12/5/2008 | 60356 | 38,698.57 | Mahle Engine Components USA | 2281637 to 2281640 |
| 12/5/2008 | 60357 | 1,508.52 | Varga Enterprises Inc | 283336-003, 283334-007 |
| 12/5/2008 | 60358 | 7,712.00 | Champion Aerospace Inc | 961282 |
| 12/5/2008 | 60359 | 4,984.79 | Harris Packaging Corp | 240563, 240564 |
| 12/5/2008 | 60360 | 244.65 | Aramark | 551-1230949 |
| 12/5/2008 | 60361 | 3,005.56 | Yellow Freight System Inc | 005-866925 to 005-864174 |
| 12/5/2008 | 60362 | 6,642.53 | Maloney, Bean, Horn & Hull PC | 22894 to 22921 |
| 12/5/2008 | 60363 | 1,610.00 | Carl H Johnson | 37 |
| 12/5/2008 | 60364 | 3,125.55 | Aviation International Corp | 1-334212, 1-334203 |
| 12/5/2008 | 60365 | 2,632.15 | Advanced Machining & Tool Inc | 70113 |
| 12/5/2008 | 60366 | 1,506.70 | Airparts Company Inc | 452275, 454236 |
| 12/5/2008 | 60367 | 2,137.95 | Kent Abercrombie | Expense Report |
| 12/5/2008 | 60368 | 371.98 | Evan Yearsley | Expense Report |

| 12/5/2008 | 60369 | 11,859.00 | KPMG, LLP | 43256853 | |
| 12/5/2008 | 60370 | 4,556.00 | Kitplanes | 2648 | |
| 12/5/2008 | 60371 | 1,475.00 | David Austin | 41 | |
| 12/5/2008 | 60372 | 145.04 | Prostar Services Inc | 515222 | |
| 12/5/2008 | 60373 | 4,809.20 | Lynden Air Freight | 65022920, 4196359 | |
| 12/5/2008 | 60374 | 1,711.56 | Fort Dearborn Life Insurance | 120108-123108 | |
| 12/5/2008 | 60375 | 479.45 | Corporate Express Inc | 91509363 | |
| 12/5/2008 | 60376 | 55.00 | LE Clark | 120208 | |
| 12/5/2008 | 60377 | 2,100.00 | Colorado Air Parts Inc | 2008-491 | |
| 12/5/2008 | 60378 | 358.97 | Staples Business Advantage | 3111215323, 3111215324 | |
| 12/5/2008 | 60379 | 247.50 | Pack Ready | 2077 | |
| 12/5/2008 | 60380 | 8,345.00 | Helio Precision Products | DM 106349 to 118020 | |
| 12/5/2008 | 60381 | 2,189.85 | Brian Tom | Expense Report | |
| 12/5/2008 | 60382 | 750.00 | Techni Products Inc | 09-1071 | |
| 12/5/2008 | 60383 | 483.50 | John Weber | Expense Report | |
| 12/5/2008 | 60384 | 14,731.36 | Crane Cams | 123780, 123915 | |
| 12/5/2008 | 60385 | 11,500.00 | Portand Forge | 163332 | |
| 12/5/2008 | 60386 | 595.40 | Shepard Exposition Service | G397921108 | |
| 12/10/2008 | 60387 | 960.00 | Evans Air | Customer Refund | |
| 12/10/2008 | 60388 | 57.32 | Ann McMahon | Customer Refund | |
| 12/10/2008 | 60389 | 2,089.35 | Lehigh Valley Aviation Service | Customer Refund | |
| 12/10/2008 | 60390 | 600.00 | Richard McSpadden | Customer Refund | |
| 12/10/2008 | 60391 | 160.00 | Robert A Muholland | Customer Refund | |
| 12/10/2008 | 60392 | 450.00 | Don Short | Customer Refund | |
| 12/10/2008 | 60393 | 1,209.97 | Epps Aviaiton | Customer Refund | |
| 12/12/2008 | 60394 | 0.00 | Evan Yearsley | Final Check - Moved to Payroll | |
| 12/12/2008 | 60395 | 0.00 | Bridgette Woods | Final Check - Moved to Payroll | |
| 12/12/2008 | 60396 | 0.00 | Dena Beecher | Final Check - Moved to Payroll | |
| 12/12/2008 | 60397 | 0.00 | Aaron Covert | Final Check - Moved to Payroll | |
| 12/12/2008 | 60398 | 0.00 | Brian Tom | Final Check - Moved to Payroll | |
| 12/12/2008 | 60399 | 0.00 | Darrell Ingle | Final Check - Moved to Payroll | |
| 12/12/2008 | 60400 | 0.00 | Chad Owens | Final Check - Moved to Payroll | |
| 12/12/2008 | 60401 | 0.00 | Eric Jaimes | Final Check - Moved to Payroll | |
| 12/12/2008 | 60402 | 0.00 | Chris Benavides | Final Check - Moved to Payroll | |
| 12/12/2008 | 60403 | 60.16 | Darrell Ingle | Expense Report | |
| 12/12/2008 | 60404 | 25.15 | Evan Yearsley | Expense Report | |
| 12/15/2008 | 60405 | 0.00 | Manuel Mercado | Final Check - Moved to Payroll | |

| 12/17/2008 | 60406 | 185.12 | John Weber | Expense Report | |
| 12/17/2008 | 60407 | 218.00 | Bill Blackwood | Expense Report | |
| 12/17/2008 | 60408 | 1,635.56 | Bill Peterson | Expense Report | |
| 12/17/2008 | 60409 | 891.04 | Brian Tom | Expense Report | |
| 12/19/2008 | 60410 | 8,129.00 | Texas Mutual Insurace Co | 20026694 | |
| 12/19/2008 | 60411 | 10,234.25 | Chubb Group of Insurance Companies | 6000 0012 9900 001C | |
| 12/19/2008 | 60412 | 208.24 | Bill Peterson | Expense Report | |
| 12/23/2008 | 60413 | 5,332.48 | Valley Plating Inc | COD | |
| 12/30/2008 | 60414 | 0.00 | Chase - Payroll | Moved to Payroll | |
| 12/30/2008 | 60415 | 0.00 | Chase - Payroll | Moved to Payroll | |
| 10/23/2008 | ACH | 2,527.31 | National City Commercial Capital Co LLC | | |
| 11/25/2008 | ACH | 2,527.31 | National City Commercial Capital Co LLC | | |
| 12/23/2008 | ACH | 2,527.31 | National City Commercial Capital Co LLC | | |
| 10/6/2008 | EFT - Debit | 1,196.15 | First Data Corporation | Credit Card Fees | |
| 10/6/2008 | EFT - Debit | 151.37 | First Data Corporation | Credit Card Fees | |
| 10/6/2008 | EFT - Debit | 11.09 | First Data Corporation | Credit Card Fees | |
| 11/4/2008 | EFT - Debit | 2,186.92 | First Data Corporation | Credit Card Fees | |
| 11/4/2008 | EFT - Debit | 159.12 | First Data Corporation | Credit Card Fees | |
| 11/4/2008 | EFT - Debit | 9.58 | First Data Corporation | Credit Card Fees | |
| 12/4/2008 | EFT - Debit | 1,927.65 | First Data Corporation | Credit Card Fees | |
| 12/4/2008 | EFT - Debit | 1,142.04 | First Data Corporation | Credit Card Fees | |
| 12/4/2008 | EFT - Debit | 29.82 | First Data Corporation | Credit Card Fees | |
| 10/15/2008 | Misc Fees | 884.69 | JP Morgan Chase | Bank Fees | |
| 11/17/2008 | Misc Fees | 951.50 | JP Morgan Chase | Bank Fees | |
| 12/15/2008 | Misc Fees | 866.37 | JP Morgan Chase | Bank Fees | |
| 12/30/2008 | Misc Fees | 248.00 | JP Morgan Chase | Bank Fees | |
| 12/30/2008 | Misc Fees | 128.00 | JP Morgan Chase | Bank Fees | |
| | | | | | |
| | | | | | |
| 10/10/2008 | Direct Deposit | 2,186.97 | Blackwood, Bill | Payroll | |
| 10/10/2008 | Direct Deposit | 1,620.97 | Ingle, Darrell | Payroll | |
| 10/10/2008 | 107 | 920.08 | Martinez, Abel | Payroll | |
| 10/10/2008 | Direct Deposit | 1,895.93 | Yearsley, Evan | Payroll | |
| 10/10/2008 | Direct Deposit | 1,453.39 | Cannon, Bill | Payroll | |
| 10/10/2008 | Direct Deposit | 1,315.89 | Forde, Heather | Payroll | |
| 10/10/2008 | Direct Deposit | 2,482.76 | Lochridge, Jeff | Payroll | |
| 10/10/2008 | Direct Deposit | 499.91 | Benavides, Chris | Payroll | |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/2008 | Direct Deposit | 566.94 | Jaimes, Eric | Payroll | |
| 10/10/2008 | 59865 | 333.28 | Jaimes, Eric | Payroll | |
| 10/10/2008 | Direct Deposit | 949.49 | Lacayo, Elvis | Payroll | |
| 10/10/2008 | Direct Deposit | 1,096.65 | Maldonado, Ruben | Payroll | |
| 10/10/2008 | Direct Deposit | 760.96 | Melgar, Maria | Payroll | |
| 10/10/2008 | Direct Deposit | 839.36 | Mercado, Manuel | Payroll | |
| 10/10/2008 | Direct Deposit | 724.65 | Owens, Chad | Payroll | |
| 10/10/2008 | Direct Deposit | 727.15 | Perez, Maria | Payroll | |
| 10/10/2008 | Direct Deposit | 1,223.78 | Reach, Chenda | Payroll | |
| 10/10/2008 | Direct Deposit | 1,154.07 | Ruiz, Juan | Payroll | |
| 10/10/2008 | Direct Deposit | 785.42 | Garcia, Pilar | Payroll | |
| 10/10/2008 | Direct Deposit | 2,012.68 | Lasky, Allen | Payroll | |
| 10/10/2008 | Direct Deposit | 748.74 | Osman, Wahid | Payroll | |
| 10/10/2008 | Direct Deposit | 3,083.57 | Paust, Jeff | Payroll | |
| 10/10/2008 | Direct Deposit | 1,079.37 | Wright, Gary | Payroll | |
| 10/10/2008 | Direct Deposit | 1,238.49 | Hewitt, Carolyn | Payroll | |
| 10/10/2008 | Direct Deposit | 1,852.69 | Marsden, Fred | Payroll | |
| 10/10/2008 | Direct Deposit | 1,340.69 | Weber, John | Payroll | |
| 10/10/2008 | Direct Deposit | 2,057.72 | Everett, James | Payroll | |
| 10/10/2008 | Direct Deposit | 1,520.58 | Whitley, James | Payroll | |
| 10/10/2008 | Direct Deposit | 1,820.74 | Woods, Bridgette | Payroll | |
| 10/10/2008 | Direct Deposit | 1,241.41 | Beecher, Dena | Payroll | |
| 10/10/2008 | Direct Deposit | 1,476.29 | Covert, Aaron | Payroll | |
| 10/10/2008 | Direct Deposit | 1,340.81 | Finney, Stephanie | Payroll | |
| 10/10/2008 | Direct Deposit | 2,744.36 | Fontes, Ana | Payroll | |
| 10/10/2008 | Direct Deposit | 2,500.10 | Henman, Brent | Payroll | |
| 10/10/2008 | Direct Deposit | 2,386.67 | Peterson, Bill | Payroll | |
| 10/10/2008 | Direct Deposit | 1,594.36 | Tom, Brian | Payroll | |
| 10/10/2008 | Direct Deposit | 3,275.47 | Abercrombie, Kent | Payroll | |
| 10/10/2008 | Direct Deposit | 1,609.64 | Clemens, Jan | Payroll | |
| 10/10/2008 | Direct Deposit | 1,686.69 | Ho, Tzu-Ying | Payroll | |
| 10/10/2008 | Direct Deposit | 1,517.88 | Renfro Mary | Payroll | |
| 10/10/2008 | Direct Deposit | 2,576.38 | Benoit, Pat | Payroll | |
| 10/10/2008 | Direct Deposit | 1,594.13 | Wootton, Chris | Payroll | |
| 10/10/2008 | EFT | 189.49 | TX CSDU | Child Support Payment | |
| 10/10/2008 | EFT | 24,575.08 | Tax Payment | Federal / State Tax Payment | |
| 10/24/2008 | Direct Deposit | 2,186.97 | Blackwood, Bill | Payroll | |

| 10/24/2008 | Direct Deposit | 1,372.21 | Ingle, Darrell | Payroll | |
|---|---|---|---|---|---|
| 10/24/2008 | 108 | 913.95 | Martinez, Abel | Payroll | |
| 10/24/2008 | Direct Deposit | 1,895.92 | Yearsley, Evan | Payroll | |
| 10/24/2008 | Direct Deposit | 1,453.40 | Cannon, Bill | Payroll | |
| 10/24/2008 | Direct Deposit | 1,315.89 | Forde, Heather | Payroll | |
| 10/24/2008 | Direct Deposit | 2,482.76 | Lochridge, Jeff | Payroll | |
| 10/24/2008 | Direct Deposit | 532.20 | Benavides, Chris | Payroll | |
| 10/24/2008 | Direct Deposit | 632.89 | Jaimes, Eric | Payroll | |
| 10/24/2008 | Direct Deposit | 891.99 | Lacayo, Elvis | Payroll | |
| 10/24/2008 | Direct Deposit | 1,021.80 | Maldonado, Ruben | Payroll | |
| 10/24/2008 | Direct Deposit | 799.15 | Melgar, Maria | Payroll | |
| 10/24/2008 | Direct Deposit | 850.86 | Mercado, Manuel | Payroll | |
| 10/24/2008 | Direct Deposit | 752.36 | Owens, Chad | Payroll | |
| 10/24/2008 | Direct Deposit | 734.67 | Perez, Maria | Payroll | |
| 10/24/2008 | Direct Deposit | 1,161.94 | Reach, Chenda | Payroll | |
| 10/24/2008 | Direct Deposit | 987.09 | Ruiz, Juan | Payroll | |
| 10/24/2008 | Direct Deposit | 745.82 | Garcia, Pilar | Payroll | |
| 10/24/2008 | Direct Deposit | 1,939.42 | Lasky, Allen | Payroll | |
| 10/24/2008 | Direct Deposit | 742.55 | Osman, Wahid | Payroll | |
| 10/24/2008 | Direct Deposit | 3,544.79 | Paust, Jeff | Payroll | |
| 10/24/2008 | Direct Deposit | 1,081.05 | Wright, Gary | Payroll | |
| 10/24/2008 | Direct Deposit | 1,238.48 | Hewitt, Carolyn | Payroll | |
| 10/24/2008 | Direct Deposit | 1,852.69 | Marsden, Fred | Payroll | |
| 10/24/2008 | Direct Deposit | 1,340.68 | Weber, John | Payroll | |
| 10/24/2008 | Direct Deposit | 2,057.73 | Everett, James | Payroll | |
| 10/24/2008 | Direct Deposit | 1,520.57 | Whitley, James | Payroll | |
| 10/24/2008 | Direct Deposit | 1,820.73 | Woods, Bridgette | Payroll | |
| 10/24/2008 | Direct Deposit | 1,241.41 | Beecher, Dena | Payroll | |
| 10/24/2008 | Direct Deposit | 1,476.29 | Covert, Aaron | Payroll | |
| 10/24/2008 | Direct Deposit | 1,324.93 | Finney, Stephanie | Payroll | |
| 10/24/2008 | Direct Deposit | 2,744.36 | Fontes, Ana | Payroll | |
| 10/24/2008 | Direct Deposit | 2,500.09 | Henman, Brent | Payroll | |
| 10/24/2008 | Direct Deposit | 2,386.68 | Peterson, Bill | Payroll | |
| 10/24/2008 | Direct Deposit | 1,594.35 | Tom, Brian | Payroll | |
| 10/24/2008 | Direct Deposit | 4,027.68 | Abercrombie, Kent | Payroll | |
| 10/24/2008 | Direct Deposit | 1,609.65 | Clemens, Jan | Payroll | |
| 10/24/2008 | Direct Deposit | 1,686.69 | Ho, Tzu-Ying | Payroll | |

| 10/24/2008 | Direct Deposit | 1,466.67 | Renfro Mary | Payroll | |
|---|---|---|---|---|---|
| 10/24/2008 | Direct Deposit | 2,576.39 | Benoit, Pat | Payroll | |
| 10/24/2008 | Direct Deposit | 1,594.14 | Wootton, Chris | Payroll | |
| 10/24/2008 | EFT | 189.49 | TX CSDU | Child Support Payment | |
| 10/24/2008 | EFT | 23,426.55 | Tax Payment | Federal / State Tax Payment | |
| 11/7/2008 | Direct Deposit | 2,186.97 | Blackwood, Bill | Payroll | |
| 11/7/2008 | Direct Deposit | 1,345.99 | Ingle, Darrell | Payroll | |
| 11/7/2008 | 109 | 953.29 | Martinez, Abel | Payroll | |
| 11/7/2008 | Direct Deposit | 1,895.93 | Yearsley, Evan | Payroll | |
| 11/7/2008 | Direct Deposit | 1,453.40 | Cannon, Bill | Payroll | |
| 11/7/2008 | Direct Deposit | 1,315.89 | Forde, Heather | Payroll | |
| 11/7/2008 | Direct Deposit | 2,482.76 | Lochridge, Jeff | Payroll | |
| 11/7/2008 | Direct Deposit | 513.83 | Benavides, Chris | Payroll | |
| 11/7/2008 | Direct Deposit | 667.90 | Jaimes, Eric | Payroll | |
| 11/7/2008 | Direct Deposit | 854.80 | Lacayo, Elvis | Payroll | |
| 11/7/2008 | Direct Deposit | 933.82 | Maldonado, Ruben | Payroll | |
| 11/7/2008 | Direct Deposit | 726.64 | Melgar, Maria | Payroll | |
| 11/7/2008 | Direct Deposit | 830.41 | Mercado, Manuel | Payroll | |
| 11/7/2008 | Direct Deposit | 705.40 | Owens, Chad | Payroll | |
| 11/7/2008 | Direct Deposit | 672.14 | Perez, Maria | Payroll | |
| 11/7/2008 | Direct Deposit | 1,256.00 | Reach, Chenda | Payroll | |
| 11/7/2008 | Direct Deposit | 1,046.01 | Ruiz, Juan | Payroll | |
| 11/7/2008 | Direct Deposit | 771.04 | Garcia, Pilar | Payroll | |
| 11/7/2008 | Direct Deposit | 1,511.54 | Lasky, Allen | Payroll | |
| 11/7/2008 | Direct Deposit | 748.21 | Osman, Wahid | Payroll | |
| 11/7/2008 | Direct Deposit | 3,937.73 | Paust, Jeff | Payroll | |
| 11/7/2008 | Direct Deposit | 1,098.91 | Wright, Gary | Payroll | |
| 11/7/2008 | Direct Deposit | 1,238.49 | Hewitt, Carolyn | Payroll | |
| 11/7/2008 | Direct Deposit | 1,852.69 | Marsden, Fred | Payroll | |
| 11/7/2008 | Direct Deposit | 1,340.67 | Weber, John | Payroll | |
| 11/7/2008 | Direct Deposit | 2,057.72 | Everett, James | Payroll | |
| 11/7/2008 | Direct Deposit | 1,520.58 | Whitley, James | Payroll | |
| 11/7/2008 | Direct Deposit | 1,820.74 | Woods, Bridgette | Payroll | |
| 11/7/2008 | Direct Deposit | 1,241.41 | Beecher, Dena | Payroll | |
| 11/7/2008 | Direct Deposit | 1,476.29 | Covert, Aaron | Payroll | |
| 11/7/2008 | Direct Deposit | 1,427.00 | Finney, Stephanie | Payroll | |
| 11/7/2008 | Direct Deposit | 2,744.37 | Fontes, Ana | Payroll | |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/2008 | Direct Deposit | 2,500.09 | Henman, Brent | Payroll | |
| 11/7/2008 | Direct Deposit | 2,386.69 | Peterson, Bill | Payroll | |
| 11/7/2008 | Direct Deposit | 1,594.36 | Tom, Brian | Payroll | |
| 11/7/2008 | Direct Deposit | 4,074.29 | Abercrombie, Kent | Payroll | |
| 11/7/2008 | Direct Deposit | 1,609.64 | Clemens, Jan | Payroll | |
| 11/7/2008 | Direct Deposit | 1,686.69 | Ho, Tzu-Ying | Payroll | |
| 11/7/2008 | Direct Deposit | 1,429.62 | Renfro Mary | Payroll | |
| 11/7/2008 | Direct Deposit | 2,576.39 | Benoit, Pat | Payroll | |
| 11/7/2008 | Direct Deposit | 1,594.13 | Wootton, Chris | Payroll | |
| 11/7/2008 | EFT | 189.49 | TX CSDU | Child Support Payment | |
| 11/7/2008 | EFT | 23,075.31 | Tax Payment | Federal / State Tax Payment | |
| 11/21/2008 | Direct Deposit | 2,186.97 | Blackwood, Bill | Payroll | |
| 11/21/2008 | Direct Deposit | 1,435.21 | Ingle, Darrell | Payroll | |
| 11/21/2008 | 110 | 879.42 | Martinez, Abel | Payroll | |
| 11/21/2008 | Direct Deposit | 1,895.92 | Yearsley, Evan | Payroll | |
| 11/21/2008 | Direct Deposit | 1,453.40 | Cannon, Bill | Payroll | |
| 11/21/2008 | Direct Deposit | 1,315.90 | Forde, Heather | Payroll | |
| 11/21/2008 | Direct Deposit | 2,482.76 | Lochridge, Jeff | Payroll | |
| 11/21/2008 | Direct Deposit | 682.31 | Benavides, Chris | Payroll | |
| 11/21/2008 | Direct Deposit | 571.52 | Jaimes, Eric | Payroll | |
| 11/21/2008 | Direct Deposit | 825.71 | Lacayo, Elvis | Payroll | |
| 11/21/2008 | Direct Deposit | 865.20 | Maldonado, Ruben | Payroll | |
| 11/21/2008 | Direct Deposit | 764.83 | Melgar, Maria | Payroll | |
| 11/21/2008 | Direct Deposit | 844.74 | Mercado, Manuel | Payroll | |
| 11/21/2008 | Direct Deposit | 591.58 | Owens, Chad | Payroll | |
| 11/21/2008 | Direct Deposit | 759.90 | Perez, Maria | Payroll | |
| 11/21/2008 | Direct Deposit | 1,187.43 | Reach, Chenda | Payroll | |
| 11/21/2008 | Direct Deposit | 1,078.84 | Ruiz, Juan | Payroll | |
| 11/21/2008 | Direct Deposit | 766.96 | Garcia, Pilar | Payroll | |
| 11/21/2008 | Direct Deposit | 1,577.05 | Lasky, Allen | Payroll | |
| 11/21/2008 | Direct Deposit | 795.34 | Osman, Wahid | Payroll | |
| 11/21/2008 | Direct Deposit | 3,937.73 | Paust, Jeff | Payroll | |
| 11/21/2008 | Direct Deposit | 1,097.60 | Wright, Gary | Payroll | |
| 11/21/2008 | Direct Deposit | 1,238.48 | Hewitt, Carolyn | Payroll | |
| 11/21/2008 | Direct Deposit | 1,852.68 | Marsden, Fred | Payroll | |
| 11/21/2008 | Direct Deposit | 1,340.69 | Weber, John | Payroll | |
| 11/21/2008 | Direct Deposit | 2,057.72 | Everett, James | Payroll | |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/2008 | Direct Deposit | 1,520.58 | Whitley, James | Payroll | |
| 11/21/2008 | Direct Deposit | 1,820.73 | Woods, Bridgette | Payroll | |
| 11/21/2008 | Direct Deposit | 1,117.42 | Beecher, Dena | Payroll | |
| 11/21/2008 | Direct Deposit | 1,476.29 | Covert, Aaron | Payroll | |
| 11/21/2008 | Direct Deposit | 1,224.82 | Finney, Stephanie | Payroll | |
| 11/21/2008 | Direct Deposit | 2,744.36 | Fontes, Ana | Payroll | |
| 11/21/2008 | Direct Deposit | 2,500.10 | Henman, Brent | Payroll | |
| 11/21/2008 | Direct Deposit | 2,386.67 | Peterson, Bill | Payroll | |
| 11/21/2008 | Direct Deposit | 1,594.36 | Tom, Brian | Payroll | |
| 11/21/2008 | Direct Deposit | 4,074.28 | Abercrombie, Kent | Payroll | |
| 11/21/2008 | Direct Deposit | 1,609.65 | Clemens, Jan | Payroll | |
| 11/21/2008 | Direct Deposit | 1,686.68 | Ho, Tzu-Ying | Payroll | |
| 11/21/2008 | Direct Deposit | 1,532.07 | Renfro Mary | Payroll | |
| 11/21/2008 | Direct Deposit | 2,576.38 | Benoit, Pat | Payroll | |
| 11/21/2008 | Direct Deposit | 1,594.14 | Wootton, Chris | Payroll | |
| 11/21/2008 | EFT | 189.49 | TX CSDU | Child Support Payment | |
| 11/21/2008 | EFT | 22,948.11 | Tax Payment | Federal / State Tax Payment | |
| 12/5/2008 | Direct Deposit | 2,186.95 | Blackwood, Bill | Payroll | |
| 12/5/2008 | Direct Deposit | 1,352.29 | Ingle, Darrell | Payroll | |
| 12/5/2008 | 111 | 887.45 | Martinez, Abel | Payroll | |
| 12/5/2008 | Direct Deposit | 1,895.92 | Yearsley, Evan | Payroll | |
| 12/5/2008 | Direct Deposit | 1,453.39 | Cannon, Bill | Payroll | |
| 12/5/2008 | Direct Deposit | 1,315.89 | Forde, Heather | Payroll | |
| 12/5/2008 | Direct Deposit | 2,482.76 | Lochridge, Jeff | Payroll | |
| 12/5/2008 | Direct Deposit | 582.41 | Benavides, Chris | Payroll | |
| 12/5/2008 | Direct Deposit | 633.11 | Jaimes, Eric | Payroll | |
| 12/5/2008 | Direct Deposit | 858.87 | Lacayo, Elvis | Payroll | |
| 12/5/2008 | Direct Deposit | 964.67 | Maldonado, Ruben | Payroll | |
| 12/5/2008 | Direct Deposit | 697.85 | Melgar, Maria | Payroll | |
| 12/5/2008 | Direct Deposit | 866.99 | Mercado, Manuel | Payroll | |
| 12/5/2008 | Direct Deposit | 471.14 | Owens, Chad | Payroll | |
| 12/5/2008 | Direct Deposit | 672.39 | Perez, Maria | Payroll | |
| 12/5/2008 | Direct Deposit | 1,156.09 | Reach, Chenda | Payroll | |
| 12/5/2008 | Direct Deposit | 996.47 | Ruiz, Juan | Payroll | |
| 12/5/2008 | Direct Deposit | 766.26 | Garcia, Pilar | Payroll | |
| 12/5/2008 | Direct Deposit | 1,396.30 | Lasky, Allen | Payroll | |
| 12/5/2008 | Direct Deposit | 676.16 | Osman, Wahid | Payroll | |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/2008 | Direct Deposit | 3,937.73 | Paust, Jeff | Payroll | |
| 12/5/2008 | Direct Deposit | 1,095.46 | Wright, Gary | Payroll | |
| 12/5/2008 | Direct Deposit | 1,238.49 | Hewitt, Carolyn | Payroll | |
| 12/5/2008 | Direct Deposit | 1,852.68 | Marsden, Fred | Payroll | |
| 12/5/2008 | Direct Deposit | 1,340.68 | Weber, John | Payroll | |
| 12/5/2008 | Direct Deposit | 2,057.72 | Everett, James | Payroll | |
| 12/5/2008 | Direct Deposit | 1,520.58 | Whitley, James | Payroll | |
| 12/5/2008 | Direct Deposit | 1,820.74 | Woods, Bridgette | Payroll | |
| 12/5/2008 | Direct Deposit | 1,117.42 | Beecher, Dena | Payroll | |
| 12/5/2008 | Direct Deposit | 1,476.29 | Covert, Aaron | Payroll | |
| 12/5/2008 | Direct Deposit | 1,225.41 | Finney, Stephanie | Payroll | |
| 12/5/2008 | Direct Deposit | 2,744.36 | Fontes, Ana | Payroll | |
| 12/5/2008 | Direct Deposit | 2,500.08 | Henman, Brent | Payroll | |
| 12/5/2008 | Direct Deposit | 2,386.68 | Peterson, Bill | Payroll | |
| 12/5/2008 | Direct Deposit | 1,594.36 | Tom, Brian | Payroll | |
| 12/5/2008 | Direct Deposit | 4,074.28 | Abercrombie, Kent | Payroll | |
| 12/5/2008 | Direct Deposit | 2,576.39 | Benoit, Pat | Payroll | |
| 12/5/2008 | Direct Deposit | 1,609.64 | Clemens, Jan | Payroll | |
| 12/5/2008 | Direct Deposit | 1,686.68 | Ho, Tzu-Ying | Payroll | |
| 12/5/2008 | Direct Deposit | 1,431.29 | Renfro Mary | Payroll | |
| 12/5/2008 | Direct Deposit | 1,594.14 | Wootton, Chris | Payroll | |
| 12/5/2008 | EFT | 189.49 | TX CSDU | Child Support Payment | |
| 12/5/2008 | EFT | 22,665.27 | Tax Payment | Federal / State Tax Payment | |
| 12/12/2008 | 60399 | 2,946.11 | Ingle, Darrell | Payroll | |
| 12/12/2008 | 60394 | 3,308.05 | Yearsley, Evan | Payroll | |
| 12/12/2008 | 60402 | 938.91 | Benavides, Chris | Payroll | |
| 12/12/2008 | 60401 | 672.73 | Jaimes, Eric | Payroll | |
| 12/12/2008 | 60405 | 2,279.80 | Mercado, Manuel | Payroll | |
| 12/12/2008 | 60400 | 549.23 | Owens, Chad | Payroll | |
| 12/12/2008 | 63095 | 2,476.17 | Woods, Bridgette | Payroll | |
| 12/12/2008 | 60396 | 2,917.40 | Beecher, Dena | Payroll | |
| 12/12/2008 | 60397 | 1,743.73 | Covert, Aaron | Payroll | |
| 12/12/2008 | 60398 | 3,071.00 | Tom, Brian | Payroll | |
| 12/19/2008 | Direct Deposit | 2,186.97 | Blackwood, Bill | Payroll | |
| 12/19/2008 | 112 | 914.58 | Martinez, Abel | Payroll | |
| 12/19/2008 | Direct Deposit | 1,453.39 | Cannon, Bill | Payroll | |
| 12/19/2008 | Direct Deposit | 1,315.89 | Forde, Heather | Payroll | |

| 12/19/2008 | Direct Deposit | 2,482.76 | Lochridge, Jeff | Payroll | |
|---|---|---|---|---|---|
| 12/19/2008 | Direct Deposit | 801.01 | Lacayo, Elvis | Payroll | |
| 12/19/2008 | Direct Deposit | 908.96 | Maldonado, Ruben | Payroll | |
| 12/19/2008 | Direct Deposit | 707.57 | Melgar, Maria | Payroll | |
| 12/19/2008 | Direct Deposit | 655.11 | Perez, Maria | Payroll | |
| 12/19/2008 | Direct Deposit | 1,239.12 | Reach, Chenda | Payroll | |
| 12/19/2008 | Direct Deposit | 977.95 | Ruiz, Juan | Payroll | |
| 12/19/2008 | Direct Deposit | 755.98 | Garcia, Pilar | Payroll | |
| 12/19/2008 | Direct Deposit | 1,403.18 | Lasky, Allen | Payroll | |
| 12/19/2008 | Direct Deposit | 646.98 | Osman, Wahid | Payroll | |
| 12/19/2008 | Direct Deposit | 3,937.73 | Paust, Jeff | Payroll | |
| 12/19/2008 | Direct Deposit | 1,095.46 | Wright, Gary | Payroll | |
| 12/19/2008 | Direct Deposit | 1,238.48 | Hewitt, Carolyn | Payroll | |
| 12/19/2008 | Direct Deposit | 1,852.69 | Marsden, Fred | Payroll | |
| 12/19/2008 | Direct Deposit | 1,340.69 | Weber, John | Payroll | |
| 12/19/2008 | Direct Deposit | 2,057.72 | Everett, James | Payroll | |
| 12/19/2008 | Direct Deposit | 1,520.58 | Whitley, James | Payroll | |
| 12/19/2008 | Direct Deposit | 1,192.30 | Finney, Stephanie | Payroll | |
| 12/19/2008 | Direct Deposit | 2,744.37 | Fontes, Ana | Payroll | |
| 12/19/2008 | Direct Deposit | 2,500.10 | Henman, Brent | Payroll | |
| 12/19/2008 | Direct Deposit | 2,386.68 | Peterson, Bill | Payroll | |
| 12/19/2008 | Direct Deposit | 4,074.29 | Abercrombie, Kent | Payroll | |
| 12/19/2008 | Direct Deposit | 2,576.39 | Benoit, Pat | Payroll | |
| 12/19/2008 | Direct Deposit | 1,609.65 | Clemens, Jan | Payroll | |
| 12/19/2008 | Direct Deposit | 1,686.70 | Ho, Tzu-Ying | Payroll | |
| 12/19/2008 | Direct Deposit | 1,545.22 | Renfro Mary | Payroll | |
| 12/19/2008 | Direct Deposit | 1,594.13 | Wootton, Chris | Payroll | |
| 12/19/2008 | EFT | 189.49 | TX CSDU | Child Support Payment | |
| 12/19/2008 | EFT | 27,731.58 | Tax Payment | Federal / State Tax Payment | |
| 12/30/2008 | 900659 | 4,257.50 | Abercrombie, Kent | Payroll | |
| 12/30/2008 | 900660 | 2,663.51 | Benoit, Pat | Payroll | |
| 12/30/2008 | 900661 | 2,282.73 | Blackwood, Bill | Payroll | |
| 12/30/2008 | 900662 | 1,453.40 | Cannon, Bill | Payroll | |
| 12/30/2008 | 900663 | 1,712.63 | Clemens, Jan | Payroll | |
| 12/30/2008 | 900664 | 2,138.33 | Everett, James | Payroll | |
| 12/30/2008 | 900665 | 1,267.83 | Finney, Stephanie | Payroll | |
| 12/30/2008 | 900666 | 2,377.34 | Fontes, Ana | Payroll | |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/2008 | 900667 | 1,315.90 | Forde, Heather | Payroll | |
| 12/30/2008 | 900668 | 857.10 | Garcia, Pilar | Payroll | |
| 12/30/2008 | 900669 | 2,500.10 | Henman, Brent | Payroll | |
| 12/30/2008 | 900670 | 1,483.48 | Hewitt, Carolyn | Payroll | |
| 12/30/2008 | 900671 | 1,687.79 | Ho, Tzu-Ying | Payroll | |
| 12/30/2008 | 900672 | 818.71 | Lacayo, Elvis | Payroll | |
| 12/30/2008 | 900673 | 1,411.25 | Lasky, Allen | Payroll | |
| 12/30/2008 | 900674 | 2,666.74 | Lochridge, Jeff | Payroll | |
| 12/30/2008 | 900675 | 943.56 | Maldonado, Ruben | Payroll | |
| 12/30/2008 | 900676 | 1,922.89 | Marsden, Fred | Payroll | |
| 12/30/2008 | 900677 | 980.52 | Martinez, Abel | Payroll | |
| 12/30/2008 | 900678 | 752.95 | Melgar, Maria | Payroll | |
| 12/30/2008 | 900679 | 396.56 | Osman, Wahid | Payroll | |
| 12/30/2008 | 900680 | 4,063.01 | Paust, Jeff | Payroll | |
| 12/30/2008 | 900681 | 778.39 | Perez, Maria | Payroll | |
| 12/30/2008 | 900682 | 2,648.07 | Peterson, Bill | Payroll | |
| 12/30/2008 | 900683 | 1,327.21 | Reach, Chenda | Payroll | |
| 12/30/2008 | 900684 | 1,580.35 | Renfro Mary | Payroll | |
| 12/30/2008 | 900685 | 939.59 | Ruiz, Juan | Payroll | |
| 12/30/2008 | 900686 | 1,411.76 | Weber, John | Payroll | |
| 12/30/2008 | 900687 | 1,520.58 | Whitley, James | Payroll | |
| 12/30/2008 | 900688 | 1,683.73 | Wootton, Chris | Payroll | |
| 12/30/2008 | 900689 | 1,430.91 | Wright, Gary | Payroll | |
| 12/30/2008 | 900691 | 871.11 | Cannon, Bill | Payroll | |
| 12/30/2008 | 900692 | 571.03 | Finney, Stephanie | Payroll | |
| 12/30/2008 | 900693 | 2,754.88 | Fontes, Ana | Payroll | |
| 12/30/2008 | 900694 | 1,162.65 | Forde, Heather | Payroll | |
| 12/30/2008 | 900695 | 2,054.60 | Garcia, Pilar | Payroll | |
| 12/30/2008 | 900695 | 2,933.52 | Hewitt, Carolyn | Payroll | |
| 12/30/2008 | 900696 | 920.46 | Ho, Tzu-Ying | Payroll | |
| 12/30/2008 | 900697 | 952.42 | Maldonado, Ruben | Payroll | |
| 12/30/2008 | 900698 | 4,283.94 | Marsden, Fred | Payroll | |
| 12/30/2008 | 900700 | 1,330.07 | Martinez, Abel | Payroll | |
| 12/30/2008 | 900701 | 1,034.48 | Melgar, Maria | Payroll | |
| 12/30/2008 | 900702 | 262.90 | Osman, Wahid | Payroll | |
| 12/30/2008 | 900703 | 7,394.10 | Peterson, Bill | Payroll | |
| 12/30/2008 | 900704 | 649.27 | Weber, John | Payroll | |

| 12/30/2008 | 900705 | 881.76 | Wootton, Chris | Payroll | |
| 12/30/2008 | 900706 | 853.16 | Wright, Gary | Payroll | |