# COMPREHENSIVE LIST

1100 SPRINGS
PO BOX 631934
IRVING, TX  75063

121FIVE.COM - c/o TIM KERN
PO BOX 30
ANDERSON, IN  46015

121FIVE.COM - c/o TIM KERN
PO BOX 30
ANDERSON, IN  46015

43BS, LLC
2711 CENTERVILLE ROAD, SUITE 400
WILMINGTON, DE  19808-1645

4SURE.COM dba:  TECHDEPOT
6 CAMBRIDGE DR
TRUMBULL, CT  6611

4SURE.COM dba:  TECHDEPOT
6 CAMBRIDGE DR
TRUMBULL, CT 6611

A-#1 AIR
1500 CRESENT DRIVE #400
CARROLLTON, TX  75006

A&M MAINTENANCE SERVICES INC
134 S CLOW INT'L PARKWAY   SUITE B
BOLINGBROCK, IL  60490

A&P AIRCRAFT MAINTENANCE INC.
MAC ARTHUR AIRPORT
2111 SMITHTOWN AVE
RONKONKOMA, NY  11779

A.E.R.O. INC
3701 HWY 162
GRAINTE CITY, IL 62040-1287

A.E.R.O. INC
3701 HWY 162
GRAINTE CITY, IL  62040-1287

A.N. DERINGER INC
PO BOX 1324
WILLISTON, VT  05495

AAA COOPER TRANSPORTATION
PO BOX 6827
DOTHAN, AL  36302-6827

AADFW, INC
2161 REGAL PARKWAY
EULESS, TX 76040

AADFW, INC
2161 REGAL PARKWAY
EULESS, TX  76040

AAR DISTRIBUTION
PO BOX 93487
CHICAGO, IL  60673-3487

AARON COVERT
5529 RICE DRIVE
THE COLONY, TX 75056

ABBEY PARTY RENTS
1310 NORTH 131ST STREET
SEATTLE, WA  98133

ABC AUTO GLASS
516 W ARAPAHO ROAD #109
RICHARDSON, TX  75080

ABEL MARTINEZ
USA

ABF FREIGHT SYSTEM
1940 PA RT 309
ALLENTOWN, PA  18104-9325

ABOVE & BEYOND
65 MILLER LANE
GREENVILLE, SC  29607

ABRAMARKETING
1348 MARKET ST, SUITE 207
REDDING, CA  96001

ABRAXAS CORP
NITIN BANWAR MD
90 GORHAM STREET
CANADAIGUA, NY  1424

ABS REBATE
USA
USA

ABX LOGISTICS INC
754 PORT AMERICA PLACE, SUITE 100
GRAPEVINE, TX  76051

ACCESS INTELLIGENCE LLC
PO BOX 9187
GATHERSBURG, MD  20898-9187

ACCURATE AUTO GLASS
1402 N CORINTH ST, SUITE 116
CORINTH, TX  76210

ACE AUTOMOTIVE CLEANING EQUIP
897 SOUTH WASHINGTON PMB 232
HOLLAND, MI  49423

ACE FABRICATION LLC
3553 UNIT A
INDUSTRIAL PARK DRIVE
MARIANNA, FL  32446

ACE FIRE EXTINGUISHER CO.
BOX 543
HUTCHINS, TX  75141

ACE GRINDING & MACHINE COMPANY
2020 WINNER STREET
WALLED LAKE, MI  48390

ACE GRINDING & MACHINE COMPANY
2020 WINNER STREET
WALLED LAKE, MI 48390

ACE-AFFORDABLE CUSTOM
ENGRAVING
3330 HEATHER HILL DR
GARLAND, TX  75044

ACSYS, INC.
12655 N. CENTRAL EXPRESSWAY
SUITE 310
DALLAST, TX  75243

ACT AAA COOPER TRANSPORTATION
1751 KINSEY ROAD
DOTHAN, AL 36303

ACT AAA COOPER TRANSPORTATION
1751 KINSEY ROAD
DOTHAN, AL  36303

ACT PRECISION SHEET METAL
4829 TOP LINE DRIVE
DALLAS, TX  75247

ACTIFIED FORKLIFT TRAINING
PO BOX 0396
COPPELL, TX  75019-0396

ACTION AUTOMATIC SPRINKLER INC
PO BOX 797
WAXAHACHIE, TX  75168-0797

ACTION DOOR & REPAIR SPECIALISTS
1224 MILLARD
PLANO, TX  75074

ACTION TROPHIES & AWARDS
1701 SOUTH I-35 E.
CARROLLTON, TX  75006

ACTIVE RENTAL
2939 IRVING BLVD #301
DALLAS, TX  75247

ACUSA MAINTENANCE
230 N DALE PLACE
FULLERTON, CA  92833

AD RHYTHM
74-830 VELIE WAY, SUITE A
PALM DESERT, CA  92260

ADAM SILVERSTEIN
5 KRUGER HILL ROAD
PITTSTOWN, NJ  08867

ADAMS AVIATION SUPPLY CO. LTD.
BIGGIN HILL AIRPT, BIGGIN HILLKENT
TN16 3BN
ENGLAND

ADDISON JOHNSON
1346 JUNIPER BEACH ROAD
CAMANO, WA  98282

ADP INC
2735 STEMMONS FRWY
DALLAS, TX 75207

ADP INC
2735 STEMMONS FRWY
DALLAS, TX  75207

ADT SECURITY SERVICES
2403 LACY LANE
CARROLLTON, TX 75006

ADT SECURITY SERVICES
2403 LACY LANE
CARROLLTON, TX  75006

ADVANCE MAINTENANCE SUPPLY CO
7429 TOWER STREET
FORT WORTH, TX  76118-6447

ADVANCED CONNECTIONS INC
2015 MCKENZIE, SUITE 120
CARROLLTON, TX 75006

ADVANCED CONNECTIONS INC
2015 MCKENZIE, SUITE 120
CARROLLTON, TX  75006

ADVANCED INDUSTRIAL CONTROLS
10 COUNTY LINE RD #30
SOMERVILLE, NJ  08876

ADVANCED MACHINING & TOOL INC
1616 N. INTERSTATE 35 E
LANCASTER, TX  75134

ADVANCED MACHINING & TOOL, INC
1616 NORTH BECKLEY
LANCASTER, TX  75134

ADVANCED MACHINING & TOOL, INC
1616 NORTH BECKLEY
LANCASTER, TX 75134

ADVANCED POWER PRODUCTS
955 TODD STREET
AZUSA, CA  91702

ADVANCE'D TEMPORARIES INC
PO BOX 8022
TYLER, TX  75711-8022

ADVANCED WIRE & CABLE
741 INDUSTRIAL BLVD
XENIA, OH  45386-4032

ADVENTURE ALASKA
PO BOX 64
HOPE, AK  99605


AEONICS, INC.
PO BOX 850607
RICHARDSON, TX  75085

AERO ACCESSORIES
1240 SPRINGWOOD CHURCH ROAD
GIBSONVILLE, NC  27249

AERO ACCESSORIES
1240 SPRINGWOOD CHURCH ROAD
GIBSONVILLE, NC 27249


AERO ACCESSORIES
1240 SPRINGWOOD AVE.
GIBSONVILLE, NC 27249

AERO ACCESSORIES
1240 SPRINGWOOD AVE.
GIBSONVILLE, NC  27249

AERO AVIATION
C/O GEORGE HOGAN          9 S 041
AERO DR.
NAPERVILLE, IL  60565


AERO AVIATION
9 S 041 AERO DRIVE
NAPERVILLE, IL 60565

AERO ENGINE & AIRCRAFT SERV.
MOLENSTRAAT 30
SINT-MARTEN-LATEM  B-9830
BELGIUM

AERO ENGINES OF WINCHESTER
WINCHESTER REGIONAL AIRPORT
615 AIRPORT ROAD, SUITE #109
WINCHESTER, VA  22602


AERO EXPO CORPORATE SERVICES
1133 BUCHANAN AVENUE
OSHKOSH, WI  54902

AERO EXPO CORPORATE SERVICES
1133 BUCHANAN AVE
OSHKOSH, WI  54902

AERO INC. - PA
5944 KEYSTONE DR.
BATH, PA  18014


AERO INC.GRANITE CITY
3701 HWY 162
GRANITE CITY, IL  62040-1287

AERO INC.WEST CHICAGO
905 INDUSTRIAL DRIVE
WEST CHICAGO, IL  60185

AERO MAINTENANCE, INC.
101-A EAST RESERVE ST.
VANCOUVER, WA  98661


AERO MOTIVE ENTERPRISES, INC.
P O BOX 171
PLAINFIELD, IN  46168-0171

AERO RECIP (Alaska)
4451B Aircraft Drive
Anchorage, AK  99502

AERO RESTORATIONS
4660 JIMMY DOOLITTLE DRIVE
ADDISON AIRPORT
ADDISON, TX  75001


AERO SERVICES
P O BOX 11313
PARKWATER STATION
SPOKANE, WA  99211

AERO SERVICES
133 MUNICIPAL DRIVE
NAMPA, ID  83687

AERO SPORT POWER
2965 AIRPORT DRIVE
KAMLOOPS, B.C.
CANADA V2B 7W8


AERO SPORT POWER
2965 AIRPORT ROAD
KAMLOOPS, B.C
CANADA, V2B  7W8

AERO STOCK
ZONE NORD, AEROPORT DU BOURGET
F-93350   LE BOURGET, FRANCE

AERO SUPPORT INC
2101 NW 93RD AVENUE
DORAL, FL  33172


AERO TESTING, INC
PO BOX 14666
FORT WORTH, TX  76117

AERO VENTURE
561 SKY RANCH DRIVE  "B"
PETALUMA, CA  94954

AEROCAD, INC
14026 AIRPORT ROAD
BOWLING GREEN, MO  6334-2702

AERODYNE CORPORATION
5198 W MILITARY HIGHWAY
CHESAPEAKE, VA  23321-1109

AERODYNE(DO NOT USE THIS ACCT)
2397 SE DIXIE HIGHWAY
STUART, FL  34996

AEROMECANIC
RD48-ROUTE DE LA PLAGE - BP15 13724
MARIGNANE CEDEX
FRANCE

AERONAUTICAL REPAIR STATION
121 NORTH HENRY STREET
ALEXANDRIA, VA  22314-9488

AEROPARTES JIMENEZ, S.A.DE C.V.
RIO PIZXTLA # 927 NTE.
LOS MOCHIS, SINOLA MEXICO 81240

AEROPARTES MONTERREY SA DE CV
BUSTAMANTE 301-4 CENTRO     SAN
NICOLAS DE LOS GARZA, N.L.
MEXICO, 664  00

AEROSANCE, INC
9 EASTVIEW DRIVE
FARMINGTON, CT  06032

AERO-SMITH INC.
214 AVIATION WAY
MARTINSBURG, WV  25401

AEROSPACE FITTINGS
11150 TENNESSEE AVENUE
LOS ANGELES, CA  90064

AEROSPACE MANUFACTURING INC
12124 12TH AVENUE SOUTH
BURNSVILLE, MN  55337

AEROSPACE PRODUCTS INT'L
3778 DISTRIPLEX DRIVE NORTH
MEMPHIS, TN 38118

AEROSPACE PRODUCTS INT'L
3778 DISTRIPLEX DRIVE NORTH
MEMPHIS, TN  38118

AEROSPACE PRODUCTS INT'L (API)
3778 DISTRIPLEX DRIVE NORTH
MEMPHIS, TN  38118

AEROSPACE WELDING MINNEAPOLIS
1045 GEMINI ROAD
EAGAN, MN  55121

AETNA
PO BOX 45084
JACKSONVILLE, FL 32231-45084

AETNA
PO BOX 45084
JACKSONVILLE, FL  32231-45084

AETNA US HEALTHCARE
PO BOX 201482
HOUSTON, TX  77216-1482

AFAC AVIATION
1175 BOTSFORD ROAD
PETOSKEY, MI  49770

AHART AVIATION SERVICES
186 AIRWAY BLVD
LIVERMORE, CA  94551

AICCO, INC
45 EAST RIVER PARK PLACE, WEST #
308
FRESNO, CA 93720

AICCO, INC
45 EAST RIVER PARK PLACE, WEST #
308
FRESNO, CA  93720

AIM AVIATION SERVICES
402 CORP. DRIVE
GEORGETOWN, TX  78628

AIR AMERICA AERIAL ADS
25228 BRADNER ROAD
GENOA, OH  43430

AIR CARRIAGE LLC
1084 SIERRA VISTA WAY
CHICO, CA  95926

AIR CO
6485 WILKINSON DRIVE
PRESCOTT, AZ  86301

AIR MASTER FLYING CLUB
881 BLACK HORSE PIKE
PLEASANTVILLE, NJ  08232

AIR MASTER FLYING CLUB
881 BLACK HORSE PIKE
PLEASANTVILLE, NJ 8232

AIR POWER INC
4900 S COLLINS
ARLINGTON, TX  76018

AIR POWER INC
4900 SOUTH COLLINS
ARLINGTON, TX 76018

AIR POWER INC
4900 SOUTH COLLINS
ARLINGTON, TX  76018

AIR SUPPORT INTERNATIONAL
P.O. BOX 489
1000 W.WASHINGTON SUITE 10
MARSHFIELD, MO  65706

AIR SUPPORT INTERNATIONAL
P.O.BOX 489
1000 WEST WASHINGTON # 10
MARSHFIELD, MO  65706

AIR SUPPORT INTERNATIONAL
PO BOX 489
MARSHFIELD, MO 65706

AIR TRANSPORT
3011 W BUCKEYE ROAD
PHOENIX, AZ  85009

AIR WEST AIRCRAFT (STK ENG)
670 AIRPORT BLVD.
SAN CARLOS, CA  94070

AIR WEST AIRCRAFT ENGINES
670 AIRPORT BLVD
SAN CARLOS, CA  94070

AIR WEST AIRCRAFT ENGINES
DO NOT USE - SEE 112082
REDWOOD CITY, CA  94065

AIR WEST AIRCRAFT ENGINES
Do Not Use - Collection acct
SAN CARLOS, CA  97070

AIR WEST AIRCRAFT ENGINES
670 AIRPORT BLVD
SAN CARLOS, CA 97070

AIR WEST LLC
595 NORTH 2300 WEST
SALT LAKE CITY, UT  84116

AIRBORNE ATTITUDE LLC
20613 SO DANVERS ROAD
LYNNWOOD, WA  98036

AIRBORNE EXPRESS
P.O. BOX 91001
SEATTLE, WA  98111

AIRCRAFT ACCESSORIES
2740 N SHERIDAN ROAD
TULSA, OK  74115

AIRCRAFT CYLINDER & ENGINE INC
516 N LINK LANE, UNIT 1
FT COLLINS, CO 80524

AIRCRAFT CYLINDERS OF AMERICA
1006 E INDEPENDENCE STREET
TULSA, OK 74106-5310

AIRCRAFT CYLINDERS OF AMERICA
1006 E INDEPENDENCE STREET
TULSA, OK  74106-5310

AIRCRAFT ENGINE & ACCESSORY
2275 CROWN
DALLAS, TX  75229-2007

AIRCRAFT ENGINE & ACCESSORY
2275 CROWN ROAD
DALLAS, TX 75229

AIRCRAFT ENGINE & ACCESSORY
2275 CROWN ROAD
DALLAS, TX  75229

AIRCRAFT ENGINE SPECIALISTS
2350 S AIRPORT BLVD
CHANDLER, AZ  85249

AIRCRAFT ENGINE SPECIALISTS
2350 S AIRPORT BLVD
CHANDLER, AZ  85249

AIRCRAFT ENGINE WORKS, INC.
1840 ST JOHNS BLUFF ROAD SOUTH
JACKSONVILLE, FL  32246

AIRCRAFT ENGINES & ACCESSORIES
PO BOX 22
RUIMSIG 1732, SOUTH AFRICA

AIRCRAFT GEAR CORPORATION
1800 SOUTH PRICE ROAD
CHANDLER, AZ  85248-1600

AIRCRAFT LEASING LLC
DBA TAKE FLIGHT
TED KEENEY
12808 DEERFIELD CIRCLE
OKLAHOMA, OK  73142

AIRCRAFT MAINTENANCE
3250 W BRITT
COLUMBUS, GA  31909

AIRCRAFT SERVICE COMPANY
1500 S.135TH E. AVE.
TULSA, OK  74108-5316

AIRCRAFT SERVICES
ATTN:  PATRICK H MOORE
33 FAWN DRIVE
SEDONA, AZ  86336

AIRCRAFT SPECIALTIES SERVICE
P O BOX 582553
TULSA, OK  74158

AIRCRAFT SPECIALTIES SERVICE
TULSA INT'L AIRPORT
2860 NORTH SHERIDAN
TULSA, OK 74158

AIRCRAFT SPECIALTIES SERVICE
TULSA INT'L AIRPORT, 2860 NORTH
SHERIDAN ROAD
TULSA, OK  74158

AIRCRAFT SPECIALTIES, INC.
PO BOX 461148
PAPILLION, NE  68046-1148

AIRCRAFT SPRUCE - EAST
PO BOX 3367
PEACHTREE CITY, GA  30269

AIRCRAFT SPRUCE - WEST
PO BOX 4000
CORONA, CA  92880

AIRCRAFT TECHNICAL BOOK CO
PO BOX 270
TABERNASH, CO  80478

AIRCRAFT TECHNICIANS INC
PO BOX 1026
ALCOA, TN  37701

AIRCRAFT WHEEL & BRAKE
P.O. BOX 7415M
ST. LOUIS, MO  63195

AIRFLOW PERFORMANCE INC
111 AIRFLOW DRIVE
SPARTANBURG, SC 29306

AIRFLOW PERFORMANCE INC
111 AIRFLOW DRIVE
SPARTANBURG, SC  29306

AIRLINE TRAINING CENTER
ARIZONA, INC.
1658 S LITCHFIELD RD, BLDG 104
GOODYEAR, AZ  85338

AIRMARK ENGINES, INC.
6001 N.W. 29TH AVE.
FT LAUDERDALE, FL  33309-1931

AIRMARK OVERHAUL, INC.
6001 NW 29TH AVENUE
FORT LAUDERDALE, FL  33309

AIRNET SYSTEMS
3939 INTERNATIONAL GATEWAY
COLUMBUS, OH  43219-1740

AIR-O-SPECIALISTS
P O BOX 39
ADDISON, TX  75001

AIRPARTS COMPANY
P. O. BOX 9268
FT LAUDERDALE, FL  33310-9268

AIRPARTS COMPANY INC
2310 NW 55TH COURT
FORT LAUDERDALE, FL 33309

AIRPARTS COMPANY INC
2310 NW 55TH COURT
FORT LAUDERDALE, FL  33309

AIRPARTS COMPANY, INC.
P.O. BOX 9268
2310 N.W. 55 COURT
FORT LAUDERDALE, FL  33310-9268

AIRPARTS NETWORK LTD.
560 MARJORIE ST.
WINNIPEG,  MANITOBA
R3H 0S9 CANADA
CANADA

AIRPORT JOURNALS
13000 E CONTROL TOWER ROAD
BOX J-12, SUITE 216
CENTENNIAL, CO  80112

AIRPOWER LLC
1842 WEST DESERT LN
GILBERT, AZ  85233

AIRSURE LIMITED
15301 SPECTRUM DRIVE #500
ADDISON, TX 75001

AIRSURE LIMITED
15301 SPECTRUM DRIVE #500
ADDISON, TX  75001

AIR-TEC
37 SANDIA MT. TRAIL, SANDIA AIRPARK
EDGEWOOD, NM 87015-1168

AIRWAYS CORPORATION
2002 AIRPORT ROAD
GRAND RAPIDS, MN  55744

AIRWEST AVIATION
P.O. BOX 228
ANDREWS, TX  79714

AIRWISE AVIATION
PO BOX 1245
OXFORD, NC  27565

AIRWOLF FILTER CORP
15369 MADISON ROAD
MIDDLEFIELD, OH  44062

AIRWORTHY SOLUTIONS LLC
9700 DIVOT DRIVE
GRANBURY, TX  76049

AKORBI CONSULTING
400 EAST ROYAL LANE, # 218
IRVING, TX 75039

AKORBI CONSULTING
400 EAST ROYAL LANE, # 218
IRVING, TX  75039

AL ARCEO
821 N. 12th AVE.
HOLLYWOOD, FL  33019

AL PETERSON
1120 SHAW ROAD
GLADWIN, MI  48624

AL RULTON
35 NAPOLEON DRIVE
LONDON, ONTARIO
CANADA    N5V 4A8

ALABAMA DEPARTMENT OF REVENUE
SALES TAX DIVISION
PO BOX 831199
BIRMINGHAM, AL  35283-1199

ALADDIN ELECTRICAL SERVICE CO
PO BOX 891407
DALLAS, TX  75389-1407

ALAN DAVIS
208 LAKE HILL DRIVE
ENTERPRISE, AL  36330

ALAN R CRAWFORD
1015 AIRPORT DRIVE
WINNSBORO, LA  71295

ALAN WALKER
5105 E LAKE BOVD
BIRMINGHAM, AL  35217

ALASKA AIRCRAFT CYLINDER
23140 LIVE ADLER
CHUGIAK, AK  99567

ALASKA AIRMEN'S ASSOCIATION
PO BOX 241185
ANCHORAGE, AK  99524-1185

ALASKA STATE AVIATION TRADE
SHOW AND CONFERENCE
USA, AK

ALASKAN AIRCRAFT ENGINE, INC.
2425 MERRILL FIELD DRIVE     SUITE B
ANCHORAGE, AK  99501-4123

ALBERADO MARTINEZ
2331 KLONDIKE DRIVE
DALLAS, TX 75228

ALBERTA AERO ENGINE
#11 AIRPORT ROAD
EDMONTON   ALBERTA   T5G 0W6

ALBUQUERQUE SOARING CLUB INC.
JON DAFFER
P.O. BOX 11254
ALBUQUERQUE, NM  87192

ALCOA FASTENING SYSTEMS
3990 A HERITAGE OAK COURT
SIMI VALLEY, CA 93063-6711

ALCOA FASTENING SYSTEMS
3990 A HERITAGE OAK COURT
SIMI VALLEY, CA  93063-6711

ALCOR AVIATION, INC.
12043 COLWICK
SAN ANTONIO, TX  78216

ALCOR AVIATION, INC.
300 BREESPORT
SAN ANTONIO, TX  78216

ALDINGER COMPANY
1440 PRUDENTIAL DRIVE
DALLAS, TX  75235

ALEJANDRO JUNCO
APOYO AEREO S.A.
WASHINGTON 629 OTC
MONTERREY  NEUVO LEON  MEXICO,
640  00

ALEJANDRO P CRISTIA
TUCUMAN 658
CORRIENTES,  ARG   3600

ALEX GURIN
2435 FAIRLAWN
CARTHAGE, MO  64836

ALEX MARGHERITIS
29018 N SECO CYN ROAD
SAUGUS, CA  91350

ALEX STRICKLAND
7490 S. HARRISON WAY
LITTLETON, CO  80122

ALEX WOOLMAN
7691 GOLFVIEW CT
JENISON, MI  49428

ALF OLAV FROG
MANSTADKROKEN 6
N-1626 MANSTAD
NORWAY

ALFRED BILL HARDING
NO ADDRESS ON FILE
TORONTO, ONTARIO
CANADA
M5K 1E6

ALFRED F DIBERNARDINO
10695 E BELLA VISTA DRIVE
SCOTTSDALE, AZ  85258-6087

ALL AMERICAN BENEFITS, INC.
13747 MONTFORT DRIVE, SUITE 337
DALLAS, TX 75240

ALL AMERICAN BENEFITS, INC.
13747 MONTFORT DRIVE, SUITE 337
DALLAS, TX 75240

ALL AMERICAN CLEANING INC
1415 W. BUCKINGHAM #245
GARLANDT, TX 75042

ALL PRO TECHNOLOGIES INC
PO BOX 249
WHEELING, IL 60090-0249

ALLAN PAYNE
914 QUAIL PLACE
CALDWELL, ID 83605

ALLEN HOYT
3224 E. DOWLING MILL CT
BOISE, ID 83705

ALLEN LASKY
2004 GENEVA DRIVE
RICHARDSON, TX 75081

ALLEN LASKY
2004 GENEVA DRIVE
RICHARDSON, TX 75081

ALLEN S BARNETT
660 SOUTHRIDGE DR
MESQUITE, NV 89027

ALLMETAL SCREW PRODUCTS CORP
94A EAST JEFRYN BLVD
DEER PARK, NY 11729

ALLOYTEK METALLURGICAL SERVICE
25303 PROFIT DRIVE
DAPHNE, AL 36526

ALLSTAR SOLUTIONS INC
PO BOX 4346
DEPT 523
HOUSTON, TX 77210

ALPHA ENTERPRISES, INC.
6667-B Old Dominion Drive
McLean, VA 22101

ALPHA LOCK SECURITY
4021 BELTLINE ROAD #104
DALLAS, TX 75001-4357

ALPHA ONE FLIGHT
246 SOUTH MEADOW ROAD
PLYMOUTH, MA 02360

ALPHA ONE FLIGHT
246 SOUTH MEADOW ROAD
PLYMOUTH, MA 2360

ALPHA SVS CORP DBA JANIKING
4535 SUNBELT DRIVE
ADDISON, TX 75001

ALPHAGRAPHICS
2630 JOSEY SUITE 120
CARROLLTON, TX 75007

ALPHIN AIRCRAFT, INC.
14235 OAK SPRINGS ROAD
HAGERSTOWN, MD 21742

ALPINE AVIATION INC
13310 NEVADA CITY AVE
GRASS VALLEY, CA 95945

AMA NANTUCKET, INC.
BARNSTABLE AIRPORT
EAST RAMP
HYANNIS, MA 02601

AMANDA STEVENS
26 SOUTH SYCAMORE LANE
NORTH AURORA, IL 60542

AMCO ENTERPRISES
4209 HAHN BLVD
FORT WORTH, TX 76117

AMCO ENTERPRISES
4209 HAHN BLVD
FORT WORTH, TX 76117

AMERICAN AIR COMPRESSOR, INC
PO BOX 29237
DALLAS, TX 75229

AMERICAN BONANZA SOCIETY
PO BOX 12888
WICHITA, KS 67277-2888

AMERICAN CARTON COMPANY
607 S WISTERIA STREET
MANSFIELD, TX 76063

AMERICAN CHAMPION AIRCRAFT
P.O. BOX 37
ROCHESTER, WI 53167-0037

AMERICAN COMMERCIAL EXPEDITERS
1852 N.W. 21ST STREET
POMPANO BEACH, FL 33069

AMERICAN FREIGHTWAYS
P.O. BOX 910150
DALLAS, TX 75391-0150

AMERICAN HEART ASSOCIATION
1700 RUTHERFORD LANE
PO BOX 15186
AUSTIN, TX 78761

AMERICAN IMPACT MEDIA CORP.
413 S.E. 1ST AVENUE
PO BOX 1266
HALLANDALE, FL 33008-1266

AMERICAN INTERNATIONAL ELECTRI
PO BOX 90788
CITY OF INDUSTRY, CA 91715

AMERICAN MANAGEMENT ASSOC.
PO BOX 4725
BUFFALO, NY 14240-4725

AMERICAN RECEIVABLES CORP
ABCOR SERVICES LC
PO BOX 836247
RICHARDSON, TX 75083-6247

AMERICAN SOCIETY FOR QUALITY
600 N PLANKINTON AVE
MILWAUKEE, WI 53201-3005

AMERICAN STRESS TECHNOLOGIES
840 WATERCREST WAY
CHESWICK, PA 15024

AMERICAN TRANSLATIONS
500 CANYON RIDGE
SUITE L250-119
AUSTIN, TX 78753

AMERICAS AIRCRAFT ENGINES
P.O. BOX 582453
TULSA, OK 74158

AMERICAS AIRCRAFT ENGINES
PO BOX 582453
TULSA, OK 74158

AMERICAS AIRCRAFT ENGINES
P.O. BOX 582453
TULSA, OK 74158

AMERIHEALTH
PO BOX 844897
DALLAS, TX 75284-4897

AMERISUITES DFW NORTH
2220 GRAPEVIENE MILLS CIR W
GRAPEVINE, TX 76051

AMERITECH
BILL PAYMENT CENTER
SAGINAW, MI 48663-0003

AMHERST, LLC
PO BOX 20020
DALLAS, TX 75320-0220

AMI GALE
25 LENNOX ST
BELLEVUE HILL
SYDNEYNSW AUSTRALIA

AMIR K GHOLAMI
2275 DANCING PENY WAY
SANTA ROSA, CA 95403

AMSTAR FENCE CO
500 E ARAPAHO ROAD, SUITE 105
RICHARDSON, TX 75081-2762

ANA FONTES
8801 THOMPSON DR
ARGYLE, TX 76226

ANA FONTES
8801 THOMPSON DRIVE
ARGYLE, TX 76226

ANDERSON FINE SCALE REPLICAS
405 OSAGE ROAD
DERBY, KS 67037

ANDERSON RESEARCH & DEVELOPMNT
P O BOX 558
SYCAMORE, IL 60178

ANDREAS CHRISTOU
11 REMBRANDT STR
LAMACA
CYPRUS      6057

ANDREW COOK
100 ARROWHEAD ST
SHERIDIAN, IN 46069

ANDREW WERELEY
242 PARK LANE
VACAVILLE, CA 95687

ANDY PHILLIPS
860 SPRUCE RIDGE ROAD
CARP. ONTARIO
CANDAA      K0A 1L0

ANG NEWSPAPERS
CLASSIFIED ACCOUNTING
PO BOX 28984
OAKLAND, CA 94604-8984

ANGELA HUNSICKER
7613 HOLIDAY DRIVE
ALEXANDRIA, VA 22308

ANGELO LUPINI
32 CROSS ROAD
BRYANSTON
SOUTH AFRICA   2021

ANI DIRECT, LP
14131 MIDWAY ROAD, #1000
ADDISON, TX 75001

ANN McMAHON
1646 BELMONT AVE
BATON ROUGE, LA  70808

ANTHONY WELCH
DBA UNIVERSAL COURIERS        2501
ROBIN
GARLAND, TX  75041

AON RISK SERVICES
PO BOX 847174
DALLAS, TX  75284-7174

A-ONE ENGRAVING SERVICES
USA

AOPA EXPO
421 AVIATION WAY
FREDERICK, MD  21701

AOPA PILOT
PO BOX 973
FREDERICK, MD 21701

AOPA PILOT
PO BOX 973
FREDERICK, MD  21701

APACHE AIR PARTS (PTY) LTD
PO BOX 12412         ASTON MANOR
KEMPTON PARK 1630
45 SIM ROAD, KEMPTON PARK

APCO PTY LTD.
WONDERBOOM AIRPORT
HANGAR 5A
PRETORIA, SOUTH AFRICA  0159

APPROVED TURBO COMPONENTS
1545 E ACEQUIA
VISALIA, CA  93292

APPROVED TURBO COMPONENTS
540 2nd STREET S W        UNIT C
VERO BEACH, FL  32962

APPROVED TURBO COMPONENTS, INC
1545 E ACEQUIA AVENUE
VISALIA, CA  93292

APTERYX INC dba: ARAPAHOE AERO
12760 EAST CONTROL TOWER ROAD
BOX K-1
ENGLEWOOD, CO  80112

ARAMARK
1900 EMPIRE CENTRAL
DALLAS, TX 75235

ARAMARK
1900 EMPIRE CENTRAL
DALLAS, TX  75235

Aramark Uniform Services
1900 Empire Central
PO Box 36028, Dallas, TX 75235

ARAPAHOE AERO, INC.
12760 E CONTROL TOWER ROAD
ENGLEWOOD, CO  80112-4116

ARCHIVE SUPPLIES, INC.
2975 LADYBIRD LANE
DALLAS, TX 75220

ARCHIVE SUPPLIES, INC.
2975 LADYBIRD LANE
DALLAS, TX  75220

ARDEN W NELSON
120 CENTURY TRAIL
LINO LAKES, MN  55014

ARIEL BELLO
3501 CELINDA DRIVE
CARLSBAD, CA  92008

ARIZONA AIR CRAFTSMAN
PRESCOTT AIRPORT
2020 CLUBHOUSE DR.
PRESCOTT, AZ  86301-6129

ARK RESTAURANTS
3790 LAS VEGAS BLVD SOUTH, SUITE 11
LAS VEGAS, NV  89109

ARKADIN, INC
ATTN:  ACCOUNTS RECEIVABLE
1 PENN PLAZA, SUITE 200
NEW YORK, NY  10119

Arkadin, Inc.
620 Tinton Avenue
Tinton Falls, NJ 07724

ARLINGTON EAA FLY-IN
4700 188TH ST NE
ARLINGTON, WA  98223

ARLINS AIRCRAFT SERVICE
36 GALLATIN FIELD
BELGRADE, MT  59714

ARLIN'S AIRCRAFT SERVICE
36 GALLATIN FIELD
BELGRADE, MT  59714-8501

ARMADILLO LOCK & SAFE
PO BOX 821583
DALLAS, TX  75382

ARMEN KALENTS
7752 MARY ELLEN AVE
NORTH HOLLYWOOD, CA  91605

ARNER FLYING SERVICE INC.
ARNER MEMORIAL AIRPORT,
1001 COAL STREET
LEHIGHTON, PA 18235

AROUND THE CLOCK
USA

ARROW FIRE EQUIPMENT
1396 WAUCHOPE DRIVE
ELGIN, IL  60123-2178

ARROW MOVING & STORAGE CO
PO BOX 200406
SAN ANTONIO, TX  78220-0406

ARROWPROP COMPANY
PO BOX 610
MEEKER, OK 74855

ARROWPROP COMPANY
PO BOX 610
MEEKER, OK  74855

ARS AVIATION C/O JIM BOWERS
4731 MURVIHILL ROAD
VALPARAISO, IN  46383

ARTEX INC.
DEPT 611
PO BOX 8000
BUFFALO, NY  14267

ARTHUR ANDERSEN
901 MAIN STREET      SUITE 5600
DALLAS, TX  75202-3799

ARTHUR G WILLIAMS
1482 SANDY LANE
LAKEPORT, CA  95453

ARTISAN FLYING CLUB INC
67 MOUNTAIN ASH DR
ROCHESTER, NY  14615

AS3
AVIATION SERVICES & SUPPLIERS

ASSOCIATED SPRING-CORRY
226 SOUTH CENTER ST
CORRY, PA 16407-1992

ASSOCIATED SPRING-CORRY
226 SOUTH CENTER ST
CORRY, PA  16407-1992

ASSOCIATED SPRING-MILWAUKEE
434 WEST EDGERTON AVENUE
MILWAUKEE, WI 53207

ASSOCIATED SPRING-MILWAUKEE
434 WEST EDGERTON AVENUE
MILWAUKEE, WI  53207

ASSOCIATED SPRING-SALINE
1445 BARNES COURT
SALINE, MI 48176

ASSOCIATED SPRING-SALINE
1445 BARNES COURT
SALINE, MI  48176

ASSOCIATES FLEET SERVICES
PO BOX 841841
DALLAS, TX  75284-1841

ASTM INTERNATIONAL
PO BOX C700
WEST CONSHOHOCKEN, PA  19428-2959

AT&T
PO BOX 78225
PHOENIX, AZ  85062-8225

AT&T MOBILITY
PO BOX 68056
ANAHEIM HILLS, CA 92817-8056

AT&T MOBILITY
PO BOX 68056
ANAHEIM HILLS, CA  92817-8056

AT&T WIRELESS
PO BOX 8220
AURORA, IL  60572-8220

ATAC
MOLENSTRAAT 30
9830 SINT-MARTENS-LATEM
BELGIUM

ATI ACCELERATED TECHNOLOGIES
1611 HEADWAY CIRCLE BLDG 1
AUSTIN, TX 78754

ATI ACCELERATED TECHNOLOGIES
1611 HEADWAY CIRCLE BLDG 1
AUSTIN, TX  78754

ATI SECURITY SYSTEMS, INC.
187 HOOTON RD
MT LAUREL,, NJ  08054

AUDIE TECHNOLOGY
23 N TROOPER RD
NORRISTOWN, PA  19403

AUDITOR-CONTROLLER
P O BOX 2399
RE:  TY STEVENSON
CASE #528474-A
MARTINEZ, CA  94553-0239

AUGUST IMPERIAL MANAGEMENT INC
5925 IMPERIAL PKWY #110
MULBERRY, FL  33860

AUSTIN RANCH
1800 HIGHWAY 26E
GRAPEVINE, TX  76051

AUTOMATED PACKAGING SYSTEMS
PO BOX 92485
CLEVELAND, OH  44193

AUTOMATED TRAINING SYSTEMS
4545 E INDUSTRIAL STREET,
SUITE 5 B-C
SIMI VALLEY, CA  93063

AUTOMATIC DATA PROCESSING
PO BOX 78415
PHEONIX, AZ  85062-8415

AUTOMATIC SCREW MACHINE
709 2ND AVENUE SE
DECATUR, AL  35601

AUTOMATIC SCREW MACHINE
709 2ND AVENUE SE
DECATUR, AL  35601

AVANTEXT, INC
340 MORGANTOWN ROAD
READING, PA  19607

AVATECH
PO BOX 846206
DALLAS, TX  75283-6206

AVCELLS INC
PO BOX 10992
BIRMINGHAM, AL  35202

AVIALL SERVICES INC
PO BOX 619048
DALLAS, TX 75261-9048

AVIALL SERVICES INC
PO BOX 619048
DALLAS, TX  75261-9048

AVIAN AERONAUTICS, INC.
8900 STATE HWY 3 SW, STE 102
BREMERTON NATIONAL AIRPORT
PORT ORCHARD, WA  98367

AVIATION CONSULTING GROUP, INC
5706 HAGEN COURT
DALLAS, TX  75252

AVIATION CONSUMER (THE)
PO BOX 420235
PALM COAST, FL  32142

AVIATION COUNCIL PENNSYLVANIA
311 ARCADA AVENUE
ALLENTOWN, PA  18103

AVIATION DISTRIBUTION AND MFG
1900 ARCH STREET
PHILADELPHIA, PA  19103-1498

AVIATION DISTRIBUTORS AND
MANUFACTURERS ASSOCIATION
1900 ARCH STREET
PHILADELPHIA, PA  19103-1498

AVIATION ENGINES, INC.
249 AIRPORT STREET
BIBB COUNTY AIRPORT
CENTREVILLE, AL  35042

AVIATION ENGINES, INC.
249 AIRPORT STREET        BIBB
COUNTY AIRPORT
CENTREVILLE, AL  35042

AVIATION GROUP LIMITED
N2509 COMMERCIAL DRIVE
WAUPACA, WI 54981

AVIATION GROUP LIMITED
N2509 COMMERCIAL DRIVE
WAUPACA, WI  54981

AVIATION INTERNATIONAL CORP.
5555 N W 36TH STREET
MIAMI SPRINGS, FL 33166

AVIATION INTERNATIONAL CORP.
5555 N W 36TH STREET
MIAMI SPRINGS, FL  33166

AVIATION MANAGEMENT INT'L, INC
2545 N.W. 55th CT.
HANGAR #26 EXECUTIVE AIRPORT
FT.LAUDERDALE, FL  33309

AVIATION MANUFACTURING CO INC
901 SOUTH UNION STREET
FOSTORIA, OH  44830

AVIATION PRODUCTS, INC.
1400 E. SOUTH BLVD.
MONTGOMERY, AL  36116

AVIATION PRODUCTS, INC.
1400 EAST SOUTH BOULEVARD
MONTGOMERY, AL  36116

AVIATION SALES INTERNATIONAL
1904 N.W. 94TH AVENUE
MIAMI, FL  33172-2330

AVIATION UNLIMITED
TORONTO BUTTONVILLE AIRPORT
2833 16TH AVE
MARKHAM ONT  CANADA, L3  R0P8

AVIATION UNLIMITED
2833 16th AVENUE, TORONTO
BUTTONVILLE AI
MARKHAM, ONTARIO, CANADA L3R 0P8

AVICO
5555 N W 36TH STREET
MIAMI, FL  33166

AVIONICS MASTERS
2500 NW 62ND STREET
HANGAR B2
FT LAUDERDALE, FL  33309

AVPARTS INC
350 WEST AVIATION WAY, SUITE A
NEWNAN COWETA AIRPORT
NEWNAN, GA  30263

AVPARTS USA, INC.
7205 N.W. 68TH STREET, UNIT # 1
MIAMI, FL  33166

AVPOWER
5135 OAKHILL TERRACE
COMMING, GA  30040

AVPOWER LLC
209 RIVER LAUREL WAYE
WOODSTOCK, GA  30188

AVSERV
#6 ELLIS HAYNES DRIVE
JASPER, AL  35503

AVSTAR
17125 MERIDAN E, STE. B
PUYALLUP, WA  98375

AVSTAR
WEST WING
1365 PARK LANE SOUTH
JUPITER, FL  33458

AVSTAR AIRCRAFT ACCESSORIES
CAMTECH PRECISION MFG INC.
1365 PARK LANE SOUTH
JUPITER, FL  33458

AVTECH
7079 AIRPORT ROAD
MAYSVILLE, KY  41056

AVTECH SOLUTIONS
PO BOX 846206
DALLAS, TX  75283-6206

AVW AUDIO VISUAL
PO BOX 650519
DALLAS, TX  75265-0519

AXA ADVISORS LLC
USA

AXIS PRIVATE INVESTIGATORS
213 CAMILLA LANE
GARLAND, TX  75040

AXON RESCUE ROOTER
1768 EMPIRE CENTRAL
DALLAS, TX  75235

AXXYS TECHNOLOGIES INC
5952 ROYAL LANE, SUITE 114
DALLAS, TX  75230-3831

AZ INTERNATIONAL FORWARDING
USA

AZTEC SYSTEMS
1345 VALWOOD PKWY, SUTIE 301
CARROLLTON, TX  75006

AZTEC WING AND ROTOR INC
10167 E COCHISE DR
SCOTTSDALE, AZ  85258

B & F BRAKE AND WHEEL SVC.
236 SING SING ROAD
HORSEHEADS, NY  14845

B & S AIRCRAFT PARTS
1414 SO. MOSLEY
WICHITA, KS  67211-3387

B&B WRECKER SERVICE
1201 W EULESS BLVD
EULESS, TX  76040

B&C SPECIALTY PRODUCTS INC
123 EAST 4TH
NEWTON, KS  67114

B.N.DRUM AIRCRAFT & IND.,INC.
3309 LUCE RD.
P.O.BOX 0668
FLUSHING, MI  48433

B/E AEROSPACE SMR TECHNOLOGIES
HC 79, BOX 200
FENWICK, WV  26202-9710

BAKER AVIATION
14121 SUNDANCE
WICHITA, KS  67230

BANKSTON LINCOLN-MERCURY-SAAB
4747 LBJ FREEWAY
DALLAS, TX  75244

BANYAN AIR SERVICE
1635 NW 51ST PLACE
FT LAUDERDALE, FL  33309

BARKER AIRCRAFT
HC 3 BOX 141A
FLORENCE, WI  54121

BARNSTORM AVIATION
ROUTE 2, BOX 2294
NORRIDGEWOCK, ME  04957

BARNSTORMERS INC
312 WEST 4TH STREET
CARSON CITY, NV 89703

BARNSTORMERS INC
312 WEST 4TH STREET
CARSON CITY, NV  89703

BARRETT AIRCRAFT MAINTENANCE
2040 SKYLANE DRIVE
DENTON, TX 76207

BARRETT PRECISION ENGINES INC
2870-B NORTH SHERIDAN RD
TULSA, OK 74115

BARRETT PRECISION ENGINES INC
2870-B NORTH SHERIDAN RD
TULSA, OK  74115

BARRETT PRECISION ENGINES, INC
2870B N SHERIDAN
TULSA, OK  74115

BARRETT PRECISION ENGINES, INC
2870B NORTH SHERIDAN
TULSA, OK 74115

BARRY DISIMONE
13840 N COMO DRIVE
TUCSON, AZ 85742

BARRY HAMMARBACK
714 N MAIN
RIVER FALLS, WI  54022

BARRY LOGAN
627 COON CREEK ROAD
METAMORA, IL  61548

BART ANATRA
1229 N PARK ROAD
CRESTLINE, OH  44827

BARTON TECHNICAL SERVICS LLC
4123 BLUE HERON RIDGE
MOBILE, AL 36693

BARTON TECHNICAL SERVICS LLC
4123 BLUE HERON RIDGE
MOBILE, AL  36693

BAX GLOBAL
PO BOX 612307
DFW AIRPORT, TX 75261

BAX GLOBAL
PO BOX 612307
DFW AIRPORT, TX  75261

BAYWATER PACKAGING & SUPPLY
217 OLD COUNTY ROAD, SUITE 9
SAN CARLOS, CA  94070

BEAVER VALLEY FLYING CLUB INC
BEAVER COUNTY AIRPORT (H76-79)
2 PIPER ST
BEAVER FALLS, PA  15010

BEDE CORP
6440 NORWALK ROAD, SUITE F
MEDINA, OH 44256

BEECHCRAFT VERTRIEB UND SERVIC
FLUGHAFENSTRASSE 5
86169 AUGSBURG
GERMANY

BEHAVIORAL MEDICINE ADMINISTRA
13401 RAILWAY DRIVE
OKLAHOMA CITY, OK  73114-2272

BEL-AIR SERVICE
81 Airport Drive
AUBURN, ME  04210

BELMAR AVIATION
2751 FALCON WAY
MIDLOTHIAN, TX  76065-4710

BEN TAGUCHI & ASSOCIATES
1139 TURNBULL CANYON ROAD
HACIENDA HEIGHTS, CA  91745

BENJAMIN L. WILLIS & ASSOC
905 BRESTOL COURT EAST
BEDFORD, TX  76021-2303

BERNIE COLEMAN
USA

BEST BUY
USA

BEST IMAGE SYSTEMS, INC.
PO BOX 702985
DALLAS, TX  75370

BEST INSURORS INC
4211 WEST BOY SCOUT BLVD
TAMPA, FL  33607

BEST TOOL & MANUFACTURING CO
3515 NORTHEAST 33RD TERRACE
KANSAS CITY, MO  64117

BEST TOOL & MANUFACTURING CO.
3515 NORTHEAST 33rd TERRACE
KANSAS CITY, MO 64117

BEST TOOL & MANUFACTURING CO.
3515 NORTHEAST 33rd TERRACE
KANSAS CITY, MO  64117

BETSY PRICE, TAX ASSESSOR -
COLLECTOR
PO BOX 961018
FORT WORTH, TX  76161-0018

BETSY PRICE, TAX ASSESSOR -
COLLECTOR
PO BOX 961018
FORT WORTH, TX 76161-0018

BETSY ROSS FLAG GIRLS, INC.
11005 GARLAND ROAD
DALLAS, TX  75218-9987

BEVAN-RABELL INC.
1880 AIRPORT RD.
WICHITA, KS  67209

BH TANK INCORPORATED
601 NOBLE STREET
MADERA, CA  93637

BIG RED AIRCRAFT SERVICE
6824 N.W. 30
BETHANY, OK  73008

BIG SKY AVIATION SERVICES
21129 JIMMERSAIL DRIVE
GROVELAND, CA  95321

BILL BLACKWOOD
620 N. COPPELL ROAD, APT # 4104
COPPELL, TX  75019

BILL BOWERS
2834 ORANGE PICKER ROAD
JACKSONVILLE, FL 32223

BILL BROGDON
6340 AMERICANA DRIVE, APT #1205
WILLOWBROOK, IL  60527

BILL CANNON
USA

BILL GARDNER
10064 EAST CINNABAR AVE
SCOTTSDALE, AZ  85258

BILL HARRIS
7855 MOORE HILL COURT
BELVIDERE, IL  61008

BILL HASENFUS
4028 RIVERMOOR ROAD
OMRO, WI  54963-9420

BILL JOHNSON
1100 OLD ELLIS ROAD, SUITE 600
ROSWELL, GA  30076

BILL MCDONALD, DAR
9700 DIVOT DRIVE
GRANBURY, TX 76049

BILL MCDONALD, DAR
9700 DIVOT DRIVE
GRANBURY, TX  76049

BILL MIDDLEBROOK
2401 SISSON ROAD
PENN YAN, NY  14527

BILL PETERSON
2720 GRAYSTONE DRIVE
FLOWER MOUND, TX  75028

BILL STEWART
1527 WEST JACKSON BLVD
CHICAGO, IL  60607

BILL'S AIRCRAFT SERVICE
20836 483rd AVE.
ELKTON, SD  57026

BILL'S AIRCRAFT SERVICE
20836 483rd AVENUE
ELKTON, SD 57026

BILLY G LEONARD, JR
1650 W. VIRGINIA STREET, # 211
MCKINNEY, TX 75069-7703

BILLY G LEONARD, JR
1650 W. VIRGINIA STREET, # 211
MCKINNEY, TX  75069-7703

BIR INC
425 BARCLAY BOULEVARD
LINCOLNSHIRE, IL  60069

BISHOP AVIATION
2928 HARBOR ROAD
SURFOLK, VA  23435

BISHOP AVIATION
330 PR 2506
DECATUR, TX  76234

BIZZY BEES PEST CONTROL CO
2812 TRINITY SQUARE DRIVE,
SUITE #100
CARROLLTON, TX 75006

BIZZY BEES PEST CONTROL CO
2812 TRINITY SQUARE DRIVE,
SUITE #100
CARROLLTON, TX  75006

BJ'S CUSTOM AIRCRAFT ENGINES
PO BOX 3269
PALMER, AK  99645-3269

BLAKE POSEY
USA
COPPELL, TX  75019

BLDG.WORKS-USA
PO BOX 847179
DALLAS, TX  75284

BLOOM EMBROIDERARY
867 S DENTON TAP ROAD # 101
COPPELL, TX  75019

BLUE FEATHER AERO
8094 AIRPORT ROAD
SANTA TERESA, NM  88008

BLUEBIRD AVIATION CORPORATION
19 MIRY BROOK ROAD
P.O.BOX 4371
(DANBURY AIRCRAFT MARKETING)
DANBURY, CT  06810-7405

BLUES AVIATION SERVICE
2895 EAST  U  STREET
SAN BERNARDINO AIRPORT
SAN BERNARDINO, CA  92408

BLUE'S REPAIR STATION
2895 EAST "U" ST
SAN BERNARDINO, CA  92408

BMC SOLUTIONS, INC.
3391 TOWN POINT DR NW
KENNESAW, GA 30144

BMC SOLUTIONS, INC.
3391 TOWN POINT DR NW
KENNESAW, GA  30144

BMG AVIATION
984 S. KIRBY ROAD
BLOOMINGTON, IN  47403

BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279-8056

BOB BROWN
7165 SE 95 LANE
OCALA, FL  34472

BOB FRISBEY
232 APTOS BEACH DRIVE
APTOS, CA  95003

BOB LUEDER
14280 GILLIS ROAD
DALLAS, TX  75244

BOB MEAD
509 HOUUK
PAWNEE ROCK, KS  67567

BOB PARLETTE
661-15 WHEELER HILL ROAD
WENATCHEE, WA  98801

BOB REUTHER
97 WHITE BRIDGE ROAD, APT L-1
NASHVILLE, TN  37205

BOB REUTHER
97 WHITE BRIDGE ROAD, APT L-1
NASHVILLE, TN 37205

BOBBY R HESTER JR
204 DELL DRIVE
HOPKINSVILLE, KY  42240-4817

BOCA AIRCRAFT PARTNERS
HOWARD GREENBURG
2101 NW 2ND AVENUE, SUITE 5
BOCA RATON, FL  33431

BOHLKE INTERNATIONAL AIRWAYS
HENRY ROHISEN AIRPORT
RR 1 BOX 9936
KINGSHILL, VI  00850

BOLDUC AVIAT. SPECIALIZED SERV
ANOKA COUNTY AIRPORT
8891 AIRPORT ROAD, BOX 8A
MINNEAPOLIS, MN  55449-7234

BONDED INSPECTIONS INC
3840 MARQUIS DRIVE
GARLAND, TX  75042

BORDER AVIATION
FREEDOM FIELD
2961 FM 1630
GAINSVILLE, TX  76240-9479

BORING MACHINE CORPORATION
7922 RANCHERS ROAD
FRIDAY, MN 55432

BORING MACHINE CORPORATION
7922 RANCHERS ROAD
FRIDAY, MN  55432

BP AIR, INC.
70 STACY HAINES ROAD
MEDFORD, NJ  08055

BP PIPELINE NA
4502 E 41ST STREET, SUITE 300
TULSA, OK  74135

BRACKETT AERO FILTERS, INC
7052 GOVERNMENT WAY
KINGMAN, AZ  86401

BRACKETT AIRCRAFT CO., INC.
7045 FLIGHTLINE DRIVE
KINGMAN, AZ  86401

BRAD DERUBBA
120 NORTH CRANDON AVENUE
NILES, OH  44446

BRAD REAK
8529 FIRETHORN DR
LOVELAND, CO  80538

BRAD SOMES
SOMES AVIATION
18210 WEST CENTRAL
GODDARD, KS  67052

BRANDON PETERSON
2720 GRAYSTONE DRIVE
FLOWER MOUND, TX  75028

BRATSKIER & COMPANY
419 PARK AVENUE SOUTH
NEW YORK, NY  10016

BRAVO DELTA INC
5555 N OCEAN BLVD #36
FT LAUDERDALE, FL  33308

BRENT HENMAN
USA

BRENT HENMAN
2234 STONEHENGE LANE
LEWISVILLE, TX 75056

BRENT PHILLIPS
6011 BLOOMFIELD ROAD
CAMBRIDGE, OH  43725

BRET DAVENPORT
14182 FOX HALL
DOWELL, MD  20670

BRET HAUSER
1837 MEYERWOOD LANE N
FLOWER MOUND, TX  75028

BRETT NORDICK
6437 100TH STREET SOUTH
GLYNDON, MN  56547

BRIAN COBB
323 DYNAMITE PT
SHELL KNOB, MD  65747

BRIAN J IORG
PO BOX 2924
EDGEWOOD, NM  87015-2924

BRIAN ROBBENNOLT
203 S BROADWAY ST
GETTYSBURG, SD  57442-1503

BRIAN TOM
22255E WILDFERN LANE
BRIGHTWOOD, OR  97011

BRIAN TOM
22255 E WILDFERN LANE
BRIGHTWOOD, OR 97011

BRIAN WERLE
3205 S 38TH STREET
PHOENIX, AZ  85040

BRIDGETTE WOODS
501 LEDGENDS DRIVE
LEWISVILLE, TX  75057

BRIDGETTE WOODS
501 LEGENDS
LEWISVILLE, TX 75067

BRIGGS EQUIPMENT
LOCK BOX 841272
DALLAS, TX  75284-1272

BRIGGS-WEAVER
INDUSTRIAL SUPPLY DIVISION
P.O. BOX 841284
DALLAS, TX  75284-1284

BROCK E GIBSON
PO BOX 903
WHITE SALMON, WA  98672

BROOKS SEAPLANE SERVICE INC
6305 SUNRISE TERRACE
COEUR D' ALENE, ID  83815

BROTHERSWEST COMPANY
USA

BROWARD COUNTY REV COLLECTOR
115 S. ANDREWS AVENUE
GOVERNMENT ANNEX
FORT LAUDERDALE, FL  33301

BROWN & KEENE
PACIFIC CENTER II
14160 DALLAS PARKWAY, SUITE 450
DALLAS, TX  75240

BRUCE FISHBECK / TOM COURT
PO BOX 13478
MINNEAPOLIS, MN  55414

BRUCE SHEAFFER
8 STRAWBERRY LANE
LITIZ, PA  17543

BRUNETTO FLYING SERVICE
4900 N TUMBLEWEED RD
ELOY, AZ  85231

BRUNETTO FLYING SERVICE
4900 N TUMBLEWEED RD
HANGAR #5
ELOY, AZ  85231

BRYAN KNIGHT
3560 SERENITY LANE
MELBOURNE, FL  32934

BRYANT AND MELISSA HUDSON
114 REGENT COURT
PRATTVILLE, AL  36066

BS AVIATION
633 SE 5TH STREET
STUART, FL  34994

BUCKEYE BUSINESS PRODUCTS
P.O. BOX 70208
CLEVELAND,, OH  44190

BUDGET CAR AND TRUCK RENTAL
PO BOX 95322
CHICAGO, IL  60694-5322

BUDGET SUITES OF AMERICA
4004 BELTLINE ROAD
SUITE 200
ADDISON, TX  75001

BUNTING BEARINGS-HOLLAND
1001 HOLLAND PARK BLVD
HOLLAND, OH 43528

BUNTING BEARINGS-HOLLAND
1001 HOLLAND PARK BLVD
HOLLAND, OH  43528

BUNTING BEARINGS-KALAMAZOO
4252 E. KILGORE RD
KALAMAZOO, MI 49002

BUNTING BEARINGS-KALAMAZOO
4252 E. KILGORE RD
KALAMAZOO, MI  49002

BURGEON TRUST LLC
2045 WILLOW RIDGE PL NE
OWATONNA, MN  55060-1300

BURGESS NORTON
PO BOX 93517
CHICAGO, IL  60673-3517

BURT HARGER
328 HIGHWAY 95
WEISER, ID  83672

BUSINESS & LEGAL REPORTS
141 MILL ROCK ROAD EAST
OLD SAYBROOK, CT  06475

BUSINESS & LEGAL REPORTS
141 MILL ROCK ROAD EAST
OLD SAYBROOK, CT  06475

BUSINESS INTEGRATORS, INC.
3130 ROGERDALE, SUITE 100
HOUSTON, TX  77042-4126

BUSINESS PRINTING INC
3209 COMMANDER DRIVE
CARROLLTON, TX  75006

BUSINESS WEEK PLANNER
PO BOX 1597
FORT LEE, NJ  07024

BUTLER & LAND INC
PO BOX 550399
DALLAS, TX  75355

BUZZARD AIR INC
740 WEST 1700 SOUTH #4
SALT LAKE CITY, UT  84104

BYAM PROPELLER SERVICE INC
4001 N MAIN STREET HANGAR 7
SOUTH MEACHAM FIELD
FORT WORTH, TX  76106

BYTWARE, INC.
PO BOX 1112
GRASS VALLEY, CA  95945

C & B AVIATION
BOX 508
MUNICIPAL AIRPORT
STURGIS, SD  57785

C C CHAMBERLAIN JR
536 APPLEJACK DRIVE
SHREVEPORT, LA  71115

C T CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL  60197-4349

C&J COMMUNICATIONS
6406 NUTWOOD CIRCLE
DALLAS, TX  75252

C&L AIRCRAFT ACCESSORY
3307 DARTMOOR
DALLAS, TX  75229

C&S AMT LTD
C&S BUILDING 5TH FLOOR
130-9 SAMSEONG-D0NG
GANGNAM-GU SEOUL
REPUBLIC OF KOREA    445-922

CA.EMERG.PHYSICIAN/MED.EXPRESS
584 BLOSSOM HILL ROAD
SAN JOSE, CA  95123

CABLE & WIRELESS, INC
P.O. BOX 371968
PITTSBURGH, PA  15250-7968

CAKES TO GO & MORE
USA

CALIFORNIA OVERNIGHT
PO BOX 1450 NW 7009
MINNEAPOLIS, MN  55485-8985

CALIFORNIA PUSH-PULL INC
2539 WILLIAMS STREET
SAN LEANDRO, CA  94577-3150

CALIFORNIA SECRETARY OF STATE
PO BOX 944230
SACRAMENTO, CA  94244-2300

CALLAHAN COPTERS
6575 LOS PAMOS DRIVE
GRANT, FL  32949

CAMERON MAINTENANCE SERVICES
5910 N CENTRAL EXPRESSWAY.
SUITE 1620
DALLAS, TX  75206

CAMS
14421 AIRPORT PARKWAY
CLEARWATER, FL  33762

CAMTECH - DALLAS
1400 WESTPARK WAY
EULESS, TX  76040

CAMTECH - FLORIDA
1365 PARK LANE SOUTH
JUPITER, FL  33458

CAMTECH - NEW YORK
15 BROOKFIELD PLACE
AUBURN, NY  13021

CAMTECH - NEW YORK
15 BROOKFIELD PLACE
AUBURN, NY  13021

CAMTECH, INC
1400 WESTPARK WAY
EULESS, TX  76040

CANADIAN AVIATION EXPO
PO BOX 704
HALIBURTON     ONTARIO

CANADIAN HOME ROTORS INC
4 ROY STREET
EAR FALLS, ONTARIO, CANADA P0V 1T0

CANADIAN HOME ROTORS, INC
4 ROY STREET
EAR FALLS, ONTARIO
CANADA  P0V 1T0

CANADIAN LIGHT AIRCRAFT SALES
& SERVICES INC
880 ST-FEREOL
LES CEDRES, QUEBEC    J7T-1N3

CANANWILL INC
PO BOX 4795
CAROL STREAM, IL  60197-4795

CANNON PRECISION MANUFACTURING
PO BOX 289
KEITHSBURG, IL  61442

CANYON CREEK
333 W. CAMBELL RD
STE 440
RICHARDSON, TX  75080

CAPPA GRANITE
1310 W. EULESS BLVD, SUITE 100
EULESS, TX 76040

CAPPA GRANITE
1310 W. EULESS BLVD, SUITE 100
EULESS, TX  76040

CARE NOW CORPORATION
601 CANYON DRIVE #100
COPPELL, TX 75019

CARE NOW CORPORATION
601 CANYON DRIVE #100
COPPELL, TX  75019

CARE PROPERTIES, L.P.
701 KIRK ROAD
ST CHARLES, IL  60174

CAREER TRACK
PO BOX 219468
KANSAS CITY, MO  64121-9468

CARL BALISTRERI
19007 COOPER ROAD
NEVADA CITY, CA  95959

CARL ELDRIDGE
1210 KAREN
EL CAMPO, TX  77437

CARL FISHER
2408 STERLINGWOOD TRACE
RICHMOND, VA  23226

CARL H JOHNSON
1908 HAYMEADOW
CARROLLTON, TX 75007

CARL H JOHNSON
1908 HAYMEADOW
CARROLLTON, TX  75007

CARL NANK
479 MERMIE ROAD
HARDIN, KY  42048

CARL R DUGGER
3792 Z STREET
WASHOUGAL, WA  98671

CARL VON DOYMI
2 GOLDEN HIND PASSAGE
CORTE MADERA, CA  94925

CARL ZEISS IMT CORP
6250 SYCAMORE LANE NORTH
MAPLE GROVE, MN 55369

CARL ZEISS IMT CORP
6250 SYCAMORE LANE NORTH
MAPLE GROVE, MN  55369

CARLEY FOUNDRY INC
8301 CORAL SEA STREET NE
BLAINE, MN 55449

CARLEY FOUNDRY INC
8301 CORAL SEA STREET NE
BLAINE, MN  55449

CARLYLE JORGENSEN
SW 31-9-29 BOX 4
CROMER, MANITOBA
CANADA    R0M 0J0

CARMAX
TEXAS STADIUM 7115
3100 SPUR 482
IRVING, TX  75062

CAROLYN HEWITT
USA

CAROLYN HEWITT
10925 FANDOR STREET
FORT WORTH, TX 76108

CARPE DIEM AVIATION LLC
5043 KEY LARGO DR
PUNTA GORDA, FL  33950

CARROLL LARSON
941 E SNOWLINE DRIVE
FORT ANGELES, WA  98362

CARSTENS, YEE & CAHOON, LLP
PO BOX 802334
DALLAS, TX  75380

CASA DE LA 'AVIACION'
CALLE ALCAYA #430
BARRIO  EL TROMPILLO
SANTA CRUZ    BOLIVIA

CASSIE FROBOESE
4248 HARVEST HILL ROAD
CARROLLTON, TX  75010

CAST WELL
650 PENNSYLVANIA AVE
ELIZABETH, NJ 7201

CAST WELL
650 PENNSYLVANIA AVE
ELIZABETH, NJ  7201

CASTOR AVIATION, INC.
250 TEXAS WAY, HANGER 24 NORTH
FT WORTH, TX 76106

CATHERINE D CAMPBELL
1796 CRAIGMONT
EUGENE, OR  97405-4419

CATHY CASHMAN
602 N COPPELL #4104
COPPELL, TX  75019

CAV-AIR
5540 NW 21 TERRACE
EXECUTIVE AIRPORT
FT. LAUDERDALE, FL  33309

CAVALIER LOGISTICS
250 SHEFFIED STREET
MOUNTAINSIDE, NJ 7092

CAVALIER LOGISTICS
250 SHEFFIED STREET
MOUNTAINSIDE, NJ  7092

CBT INTERNATIONAL INC
432 NORTH 200 WEST
BRIGHAM CITY, UT  84302

CEBOS LTD
5936 FORD COURT, #203
BRIGHTON, MI 48116

CEBOS LTD
5936 FORD COURT, #203
BRIGHTON, MI  48116

Cebos, Ltd.
7600 Grand River, Ste 200
Brighton, MI 48114

CENTER OPERATING COMPANY
AMERICAN AIRLINES CENTER
PO BOX 191549
DALLAS, TX  75219

CENTRAL AIRCRAFT REPAIR
900 N.W. AIRPORT ROAD
CHEHALIS, WA  98532-1306

CENTRAL AIRLINES
411 LOU HOLLAND DR
KANSAS CITY, MO  64116

CENTRAL AME ASSOCIATION
BOX 136
STATION L
WINNIPEG, MANITOBAR3H 0Z4

CENTRAL COAST FLYERS LLC
124 W. ISLEY STREET
SANTA BARBARA, CA  93101-2831

CENTRAL CYLINDER SERVICE
6315 LINDBERGH DRIVE
OMAHA, NE  68110-2819

CENTRAL CYLINDER SERVICE INC
6315 LINDBERGH DRIVE
RIVERFRONT INDUSTRIAL PARK
OMAHA, NE  68110

CENTRAL FREIGHT LINES INC
PO BOX 2638
WACO, TX 76702-2638

CENTRAL FREIGHT LINES INC
PO BOX 2638
WACO, TX  76702-2638

CENTRAL TEXAS HEAT TREATING
5801 DENTON HWY
FT. WORTH, TX  76148

CENTRAL TRANSPORT INT'L
PO BOX 33299
DETROIT, MI 48232

CENTRAL TRANSPORT INT'L
PO BOX 33299
DETROIT, MI  48232

CERTIFIED ENGINES UNLIMITED
4000 N W 145 STREET AIRPORT   OPA-
LOCKA AIRPORT
OPA LOCKA, FL  33054

CERTIFIED ENGINES UNLIMITED
4000 NW 145TH STREET
OPA-LOCKA AIRPORT
OPA-LOCKA, FL  33054

CERTIFIED ENGINES UNLIMITED
4000 N W 145 STREET AIRPORT
OPA-LOCKA AIRPORT
OPA LOCKA, FL  33054

CES-AIR AIRCRAFT MAINTENANCE
3333 E. SPRING STREET
LONG BEACH, CA  90806

CESSNA OWNER
PO BOX 5000
IOLA, WI  54945-5000

CESSNA PILOTS ASSOCIATION INC
PO BOX 5817
SANTA MARIA, CA  93456

CFSI - DALLAS
14289 WELCH ROAD
DALLAS, TX  75244

CHAD OWENS
713 HUNDLEY DRIVE
LAKE DALLAS, TX  75065

CHAD OWENS
713 HUNDLEY DRIVE
LAKE DALLAS, TX 75065

CHADD MILOUD
1312 DANBURY DRIVE
MANSFIELD, TX  76063

CHALLENGE AIR FOR KIDS & FRIEN
8008 CEDAR SPRINGS ROAD
SUITE N106  LB24
DALLAS, TX  75235

CHAMPION AEROSPACE INC
1230 OLD NORRIS ROAD
LIBERTY, SC 29657-0686

CHAMPION AEROSPACE INC
1230 OLD NORRIS ROAD
LIBERTY, SC  29657-0686

CHAMPION AVIATION PRODUCTS
P.O. BOX 730113
DALLAS, TX  75373-0113

CHAMPION ENERGY SERVICES
PO BOX 1487
HOUSTON, TX  77251-1487

CHANDLER AVIATION INC
2375 S STINSON WAY
CHANDLER, AZ  85249

CHANDLER AVIATION SERV.
2375 SOUTH STINSON WAY
SUITE# 101
CHANDLER, AZ  85249-1718

CHAPMAN'S WELDING SERVICE
1275 N MILL ST
LEWISVILLE, TX  75057

CHARLES & DIANE HELMHOLDT
7695 CASCADE ROAD
GRAND RAPIDS, MI  49546

CHARLES DAVIS
PO BOX 43
SILVER PLUME, CO  80476

CHARLES MAGUIRE
PO BOX 6824
OCEANVIEW, HI  96737

CHARLES MILLER
513 W ESPARADA DRIVE
GEORGETOWN, TX  78628-1350

CHARLES NISKA
1671 COUNTY ROAD 88 S.W.
ALEXANDRIA, MN  56308

CHARLES R LABARREARE
931 HEATHER LAKE DRIVE
COLLIERVILLE, TN  38017

CHARLES TINKER
DOUGLAS BARRON
WILLIAM BUTLER
8550 SCENIC HWY
PENSACOLA, FL  32514

CHARLES TROWER AVIATION
SCOBEY AIRPORT
BOX 530
SCOBEY, MT  59263-0530

CHARLES WILLIAMS
8911 WOODLAWN DR
GRANBURY, TX  76049

CHARLIE EVANS
199 STACY SPRINGS RD
HEBER SPRINGS, AR  72543

CHARLIE H WILSON
S 1410 BALLOU RD
SPOKANE, WA  99203

CHARLIE WAMBOLT
745 E MOUNTAIN SAGE DR
PHOENIX, AZ  85048-4427

CHARLIE WILSON
S 1410 BALLOU
SPOKANE, WA  99203

CHENDA REACH
USA

CHENDA REACH
2335 HIGH BANK DRIVE
MESQUITE, TX 75181

Cheryl Kirkwood and Taylor Manning
c/o Kreindler & Kreindler, LLP
707 Wilshire Blvd., Ste 4100, Los Angeles,
CA 90017-3613

CHESAPEAKE FLYING ASSOCIATION
ROBERT MC CAMISH          16307
BANBURY LANE
BOWIE, MD  20715

Chester B. Salomon
Stevens & Lee
485 Madison Avenue, 20th Floor, New York,
NY 10022

CHICK PACKAGING OF DFW
700 W. BETHEL ROAD #100
COPPELL, TX 75019

CHICK PACKAGING OF DFW
700 W. BETHEL ROAD #100
COPPELL, TX  75019

Choice Solutions
Attn: James Steinlage
10801 Mastin Blvd., Ste 900
Overland Park, KS 66213

CHOICE SOLUTIONS LLC
222 WEST LAS COLINAS BLVD
#1150 EAST
IRVING, TX 75039

CHOICE SOLUTIONS LLC
222 WEST LAS COLINAS BLVD #1150
EAST
IRVING, TX  75039

Choice Solutions, L.L.C.
Attn: James Steinlage
10801 Mastin Blvd., Ste 900
Overland Park, KS 66213

CHRIS BAKER
9905 TENSLEY LANE
FT. SMITH, AR  72908

CHRIS BENAVIDES
1012 E PIONEER
IRVING, TX 75061

CHRIS GILILLAND
757 AVIATOR DRIVE
FORT WORTH, TX  76179

CHRIS KNAUF
1808 COUNTRY VIEW BLVD
BURNSVILLE, MN  55337

CHRIS LEAVENS
416 FIRST ST
LONDON, ONTARIO
CANADA N5W 4N1

Chris Reser
c/o Beeler, Walsh & Walsh, PLLC
4508 N. Classen Blvd.
Oklahoma City, OK 73118

CHRIS SCHMITT
96 COUNTRY CLUB DRIVE
SHALLOTTE, NC 28470

CHRIS TRUCK LINE
PO BOX 7716
WICHITA, KS 67277-7716

CHRIS WOOTTON
2775 N HWY 360 #217
GRAND PRAIRIE, TX 75050

CHRIS WOOTTON
2775 N HWY 360 # 217
GRAND PRAIRIE, TX 75050

CHRIS ZAVATSON
904 SUN VALLEY COURT
WOODLAND, CA 95776

CHRISTIAN STUESSI
SANTISRAIN 7
CH-8820 WADENSWILL
SWITZERLAND

CHRISTIANSEN AVIATION
P O BOX 702412
TULSA, OK 74170-2412

CHRISTIANSEN AVIATION
PO BOX 702412
TULSA, OK 74170-2412

CHRISTINE WENTWORTH
USA

CHRISTOPHER BRANSON
17459 BLUE HERON DRIVE
LAKE OSWEGO, OR 97034-6603

CHRISTOPHER RISE
23471 DAHLIA CIRCLE
CALIFORNIA, MD 20619

CHRISTOPHER SUHOCKI
600 HIGHLAND TERRACE
WILLIAMSPORT, PA 17701

CHRISTOPHER WEATHERS
659 CRYSTAL SPRINGS LANE N
KELZER, OR 97303

CHROMALOX
21986 NETWORK PLACE
CHICAGO, IL 60673-1219

CHUBB GROUP OF INSURANCE
COMPANIES
PO BOX 7777-1630
PHILADELPHIA, PA 19175-1630

CHUCK MADDOX
1755 57TH STREET NORTHEAST
TACOMA, WA 98422

CHUCK RUNQUIST
5154 BALD EAGLE AVE
WHITE BEAR LAKE, MN 55110

CHURCHILL INTER-CONTINENTAL
LONDON
PORTMAN SQUARE
LONDONWIA 4ZX

CIMARRON AIR INC.
1360 AIRPORT RD
MONTROSE, CO 81401

CINGULAR WIRELESS
P.O. BOX 630069
DALLAS, TX 75263-0069

CIRCA
925 SOUTHVIEW TRAIL
SOUTHLAKE, TX 76092

CITICAPITAL (SM)
PO BOX 6229
CAROL STREAM, IL 60197-6229

CITIZEN'S DEVELOPMENT CENTER
8800 AMBASSADOR ROW
DALLAS, TX 75247-4621

CITRIX SYSTEMS INC
851 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309

CITRIX SYSTEMS INC
851 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309

Citrix Systems, Inc.
851 West Cypress Creek Rd.
Fort Lauderdale, FL 33309

CITY OF COPPELL
255 PARKWAY BLVD
COPPELL, TX 75019

CITY OF COPPELL
255 PARKWAY BLVD
COPPELL, TX 75019

CITY OF COPPELL / COPPELL ISD
PO BOX 9478
COPPELL, TX 75019

CITY OF COPPELL / COPPELL ISD
PO BOX 9478
COPPELL, TX 75019

CITY OF DALLAS
1500 MARILLA ST 2D2
DALLAS, TX 75201-6390

CITY OF FORT LAUDERDALE
TREASURY-FIRE INSPECTIONS
PO BOX 14130
FORT LAUDERDALE, FL 33302-4130

CITY OF FT. LAUDERDALE
OCCUPATIONAL LICENSE DIVISION
PO BOX 31689
TAMPA, FL 33631-3689

CITY OF GRAPEVINE
200 S. MAIN STREET
GRAPEVINE, TX 76051

CITY OF HAYWARD
777 "B" STREET
HAYWARD, CA 94541-5007

CITY OF LAKELAND
730 E MAIN STREET
LAKELAND, FL 33801-5071

CITY OF ST. CHARLES
2 E. MAIN ST
ST. CHARLES, IL 60174-1984

City Water International, Inc.
PO Box 319
Elma, NY 14059-0319

CITY WATER INTERNATIONAL, LTD
PO BOX 674007
DALLAS, TX 75267-4007

CITY WATER INTERNATIONAL, LTD
PO BOX 674007
DALLAS, TX 75267-4007

City Water International, Ltd.
PO Box 319
Elma, NY 14059-0319

CLARK LYDICK
PO BOX 486
PATAGONIA, AZ 85624

CLASSIC AVIATION
264 SAWYER STREET
AUBURN, CA 95603

CLAY HARING
1323 N 180TH ROAD
LINCOLN, KS 67455

CLEAR TECHNOLOGIES INC
1199 SOUTH BELTLINE ROAD, SUITE 120
COPPEL, TX 75019

CLEARFIELD JEFFERSON REG. AIR
PO BOX 299
FALLS CREEK, PA 15840

CLEVELAND SOARING SOCIETY
10122 BELL ROAD
NEWBURY, OH 44065

CLEVER AIRCRAFT SERVICES
1834 EAST HIGH AVENUE
NEW PHILADELPHIA, OH 44663

CLIFFORD DORNBERGER
5730 CHENNAULT BEACH DRIVE
MUKILTEO, WA 98275

CLIFFORD JABLONSKI
5411 SKY LANE DRIVE
DURHAM, NC 27704

CLIFTON SHROUD
7150 KENTHURST LANE
THE PLAINS, VA 20198

CLIFTON W. BECKWITH
1185 PEEBLES DRIVE
SMYMA, TN 37167

CLINKENBEARD
577 GRABLE STREET
ROCKFORD, IL 61109

CLINT MARLEY
2520 CEDARWOOD AVENUE
BELLINGHAM, WA 98225

CLOUD DANCER AVIATION & F/C
1585 AVIATION CENTER PKWY
SUITE 900
DAYTONA BEACH, FL 32114

Clyda Whitefield, et al.
c/o Lisa Lance, Esq.
PO Box 595
Pauls Valley, OK 73075

Clyda Whitefield, et al.
c/o Kreindler & Kreindler
707 Wilshire Blvd., Ste 4100
Los Angeles, CA 90017-3613

Clyda Whitefield, et al.
c/o Braden Varner & Aldous, P.C.
703 McKinney Ave., Ste 400
Dallas, TX 75202

CLYDESDALE, Inc.
PO BOX 577
VAN DALIA, OH  45377

CMM TECHNOLOGIES
944-A CALLE AMANECER
SAN CLEMENTE, CA  92673

CMS PANHANDLE FLIGHT OPERATION
GARY BURDITT          212 WEST
MICHIGAN AVENUE
JACKSON, MI  49201

CNA SURETY
PO BOX 5176
SIOUX FALLS, SD  57117-5176

COASTAL AVIATION SERVICES
88 LANDRY STREET, BIDDEFORD
AIRPORT
BIDDEFORD, ME  4005

COFFEY COUNTY AIRPORT
1899 HIGHWAY 75
BURLINGTON, KS  66839-8918

COLIN COXALL
PO BOX 1898
ALBANY, WA
6331   AUSTRALIA

COLONIAL AVIATION
8640 AIRWAY BOULEVARD
HIDDEN LAKE AIRPORT
NEW PORT RICHEY, FL  34654

COLORADO AIR PARTS
1519 1300 ROAD
DELTA, CO  81416

COLORADO AIR PARTS INC
1519 1300 ROAD
DELTA, CO 81416

COLORADO AIR PARTS INC
1519 1300 ROAD
DELTA, CO  81416

COLUMBIA AIR SERVICES INC
175 TOWER AVENUE
GROTON, CT  06340

COLUMBIA AIRCRAFT SERVICES
BLOOMSBURG MUNICIPAL AIRPORT
301 AIRPORT ROAD
BLOOMSBURG, PA  17815-9590

COLUMBUS STATE COMMUNITY
COLLEGE
5355 ALKIRE ROAD
COLUMBUS, OH  43228

COMBUSTION TECHNOLOGIES
1804 SLATESVILLE ROAD
CHATHAM, VA  24531

COMBUSTION TECHNOLOGIES, INC.
1804 SLATESVILLE ROAD
CHATHAM, VA 24531

COMBUSTION TECHNOLOGIES, INC.
1804 SLATESVILLE ROAD
CHATHAM, VA  24531

COMERICA
USA

Comfort Technoligies, LLC
PO Box 150434
Arlington, TX 76015

COMFORT TECHNOLOGIES, LLC
PO BOX 270809
FLOWER MOUND, TX 75027

Comfort Technologies, LLC
PO Box 150434
Arlington, TX 76015

COMFORT TECHNOLOGIES, LLC
PO BOX 270809
FLOWER MOUND, TX  75027

COMMISSIONER OF FINANCE
LIEUTENANT GOVERNOR
KONGENS GADE #18
ST. THOMAS, USVI

COMMISSIONER OF TRANSPORTATION
CINDY FLYNN ADAMS
MN/DOT OFFICE OF AERONAUTICS
222 EAST PLATO BOULEVARD
ST PAUL, MN  55107-1618

COMMUNICATION CONCEPTS INC
12160 ABRAMS ROAD, SUITE 109
DALLAS, TX  75243

COMMUNICATION CONCEPTS INT'L
2739 IRWIN ROAD
REDDING, CA  96002

COMMWORLD RMS
DEPT 389
DENVER, CO  80291-0389

COMP USA - DALLAS
USA

COMPLIANCE SOLUTIONS NETWORK
PO BOX 1652
ADDISON, TX  75001

COMPTROLLER OF PUBLIC ACCOUNTS
111 E. 17 STREET
AUSTIN, TX  78774-0100

COMPTROLLER OF PUBLIC ACCOUNTS
111 E. 17 STREET
AUSTIN, TX 78774-0100

COMPUTER FOCUS XCHANGE
4410 PARKLANE COLONY CT
SUGAR LAND, TX 77479

COMTEC MANUFACTURING, INC.
1012 DELAUM ROAD
ST MARYS, PA 15857-0940

COMTEC MANUFACTURING, INC.
1012 DELAUM ROAD
ST MARYS, PA 15857-0940

CONCORD AVIA*DONTUSE
CONCORD MUNICIPAL AIRPORT
71 AIRPORT ROAD
CONCORD, NH 03301

CONCORDE BATTERY CORP
2009 SAN BERNARDINO ROAD
WEST COVINA, CA 91790

CONDAIR FLYERS INC
PO BOX 808
SCHENECTADY, NY 12301

CONDOR AIRCRAFT TIRE CORP.
PO BOX 65175
CHARLOTTE,, NC 28265-0175

CONGRESSIONAL AIR CHARTERS
7940 AIRPORT ROAD
GATHERSBURG, MD 20879

CONNERS & WINTERS
CARROLLTON TOWERS - EAST , 13601
PRESTON
DALLAS, TX 75240

CONNERS & WINTERS
CARROLLTON TOWERS - EAST ,
13601 PRESTON ROAD # 940e
DALLAS, TX 75240

CONNIE AND RICHARD SOCASH
3805 DARLEY AVENUE
BOULDER, CO 80305

CONRAD JACKSON, LLC
235 PEREGRINE CIRCLE
BROOMFIELD, CO 80020

CONSOLIDATED FREIGHTWAYS
P.O. BOX 730415
DALLAS, TX 75373-0415

CONSOLIDATED FUEL
PO BOX 11984
BIRMINGHAM, AL 35202

CONSOLIDATED PLASTICS CO, INC
8181 DARROW ROAD
TWINSBURG, OH 44087-2375

CONSTANT AVIATION LLC
355 RICHMOND RD
RICHMOND HEIGHTS, OH 44143

CONSTANTINE KORTIDIS
180 SUMMIT VIEW COURT
WHITE LAKE, MI 48386

CONSUMERS ENERGY
RON STEVENS          212 WEST
MICHIGAN AVENUE
JACKSON, MI 49201

CON-WAY FREIGHT INC
PO BOX 982020
NORTH RICHLAND HILLS, TX 76182

CON-WAY FREIGHT INC
PO BOX 982020
NORTH RICHLAND HILLS, TX 76182

COPIER LOGISTICS SPECIALISTS
ATTN: LOGISTICS SPECIALISTS
291 US HIGHWAY 22 STE. #13, BLDG 3
LEBANON, NJ 08833

COPPELL ACE HARDWARE
465 S. DENTON TAPE ROAD
ACCT# 250
COPPELL, TX 75019

COPPELL CITY & SCHOOL TAX
STEPHANIE TUMLISON
PO BOX 9478
COPPELL, TX 75019

COPPERSTATE REGIONAL EAA FLYIN
ATTN: MIKE CLIFTON
PO BOX 357
FLAGSTAFF, AZ 86002

CORBITT MANUFACTURING CO.
650 N. MAIN CENTER
ST. CHARLES, MO 63301

CORBITT MANUFACTURING CO.
650 N. MAIN CENTER
ST. CHARLES, MO 63301

CORLEY GASKET CO
6555 HUNNICUT ROAD
DALLAS, TX 75227

CORLEY GASKET CO
6555 HUNNICUT ROAD
DALLAS, TX 75227

CORNER BAKERY CAFE
3000 GRAPEVINE MILLS PKWY
GRAPEVINE, TX 76051

CORONA CYLINDER & ENGINE OVHL
1965 AVIATION DRIVE
HANGAR A
CORONA, CA  92880

CORPORATE CHEF INC
4827 W. ROYAL LANE SUITE B
IRVING, TX  75063

CORPORATE EXPRESS INC
2230 AVENUE J
ARLINGTON, TX 76006-5866

CORPORATE EXPRESS INC
2230 AVENUE J
ARLINGTON, TX  76006-5866

Corporate Finance Partners
MidCap GmbH
Torstr. 33-35, 10119 Berlin, Germany

CORY THOMPSON c/o Pro Av
60298 HWY 50, HANGAR 8
PENROSE, CO  81240

COWTOWN PAGER SERVICE
5205 DAIVS BLVD., SUITE C
N RICHLAND HILLS,, TX  76180

CP AVIATION SERVICES COMPANY
8000 AIRPORT ROAD
HANGAR 12
SANTA TERESA, NM  88008

CP PISTONS INC
1902 MCGAW AVENUE
IRVINE, CA 92614

CP PISTONS INC
1902 MCGAW AVENUE
IRVINE, CA  92614

CPI OFFICE PRODUCTS
11111 ZODIAC LANE
DALLAS, TX 75229

CPI OFFICE PRODUCTS
11111 ZODIAC LANE
DALLAS, TX  75229

CRAIG BEVINGTON
8645 WIMBLEDON CT
SPANISH FORT, AL  36527

CRAIG BLAIR
415 WHO WHO DRIVE
CARLSBAD, NM  88220

CRAIG CAYLOR
301 MEADOW DRIVE
PONDER, TX 76205

CRAIG CAYLOR
301 MEADOW DRIVE
PONDER, TX  76205

CRAIG GALLENBACH
3969 FINAL APPROACH
FAYETTEVILLE, NC  28312

CRAIG SCHULZE
178 VICTORY #108
BURBANK, CA  91502

CRANE CAMS
530 FENTRESS BLVD
DAYTONA BEACH, FL 32114

CRANE CAMS
530 FENTRESS BLVD
DAYTONA BEACH, FL  32114

CRATERS & FREIGHTERS
2450 MERRITT DR
GARLAND, TX  75041

CRAWFORDSVILLE AVIATION
R R #7, BOX 4
CRAWFORDSVILLE, IN  47933

CRESCENT GAGE & TOOL SALES
PO BOX 609
ROWLETT, TX  75030-0609

CROSSLINK POWDER COATING
11122 Morrison Ln.
DALLAS, TX  75229

CROW EXECUTIVE AIR INC.
28331 LEMOYNE RD
MILLBURRY, OH  43447-9747

CROWN PACKAGING CORP
PO BOX 952339
ST LOUIS, MO  63195

CRUISEAIR AVIATION, INC.
2428 MONTECITO ROAD
RAMONA, CA  92065-1619

CRYSTAL SPRINGS WATER CO
PO BOX 3229
LANCASTER, PA  17604-3229

CSN SIGNS
225 N BRITAIN ROAD
IRVING, TX  75061

CURTIS KROELLS
15780 158TH STREET
HAMBURG, MN  55339

CURTIS PULLEN
2115 MEADOWDALE AVENUE NW
GRAND RAPIDS, MI  49504

CURTISS AERO
19 MIRY BROOK RD
DANBURY, CT  06810

CUSTOM AIRMOTIVE INC
2702 N SHERIDAN ROAD
BUILDING #B
TULSA, OK  74115-2321

CUSTOM AIRMOTIVE, INC.
2702 N SHERIDAN ROAD
BUILDING #B
TULSA, OK  74115-2321

CUSTOM COFFEE PLAN
722 AVE "H" EAST
ARLINGTON, TX  76011

CUSTOM POWDER COATING
8804 SOVEREIGN ROW
DALLAS, TX  75247

CUSTOM TUBE PRODUCTS INC
435 A2 AIRPARK ROAD
EDGEWATER, FL 32132

CUSTOM TUBE PRODUCTS INC
435 A2 AIRPARK ROAD
EDGEWATER, FL  32132

CUSTOMER REFUNDS
USA

CUSTOMS AND BORDER PROTECTION
USER FEE PROGRAM
ADMINISTRATORPO BOX 382030
PITTSBURGH, PA  15250-8030

CYGNET AEROSPACE CORP
1971 FEARN AVENUE
LOS OSOS, CA 93402

CYGNET AEROSPACE CORP
1971 FEARN AVENUE
LOS OSOS, CA  93402

CYGNUS BUSINESS MEDIA
1233 JANESVILLE AVENUE
FORT ATKINSON, WI 53538

CYGNUS BUSINESS MEDIA
1233 JANESVILLE AVENUE
FORT ATKINSON, WI  53538

CYNTHIA L GRACE
247 PARK VALLEY
COPPELL, TX  75019

D & B MECHANICAL SERVICES
5508 N. ROCKWELL
BETHANY, OK  73008-2051

D & S CAMSHAFT CORPORATION
P.O. BOX 936
EDGEWATER, FL  32132

D W AVIATION
131 AIRPORT ROAD
NEW RICHMOND, WI  54017

D&R AIRMOTIVE
27165 AIRPORT TRAIL
KIRKSVILLE, MO  63501

D&V AVIATION
11038 HWY 37
BOX 13
HIBBING, MN  55746

DALE COMBS
1625 CENTER AVENUE
DOS PALOS, CA  93620

DALE HOOD
1040 OLD EAGLE DRIVE
BRUNSWICK, OH  44212

DALE KROHN
508 LINK ROAD
PENDLETON, SC  29670

DALE LAMBERT
804 FAWN RD
MANDEVILLE, LA  70448

DALE SMITH
10792 ORCHARD WALK PLACE
JACKSONVILLE, FL  32257

DALLAS CEO
C/O CIRCULATION DEPARTMENT   4311
OAK LAWN #100
DALLAS, TX  75219

DALLAS COUNTY CHILD SUPPORT
600 COMMERCE ST., FIRST FLOOR
ACCT #182379
ABELARDO MARTINEZ
DALLAS, TX  75202-1602

Dallas County Tax Office
500 Elm Street
Dallas, TX 75202-3304

DALLAS DESK INC
USA

DALLAS MORNING NEWS
P.O. BOX 910944
DALLAS, TX  75391-0944

DALLAS PEST & TERMITE SERVICES
10210 MONROE DR.
DALLAS, TX  75229

DALLAS RECYCLING
3303 PLUTO STREET
DALLAS, TX 75212

DALLAS RECYCLING
3303 PLUTO STREET
DALLAS, TX  75212

DALLAS STARS HOCKY CLUB
P.O. BOX 841067
DALLAS, TX  75284-1067

Dallas Waste Disposal and Recycling, Inc
3303 Pluto St.
Dallas, TX 75212

DALTON'S JET CENTER LTD
5050 WARBIRD DRIVE
DENTON, TX  76207

DAN ANDREWS
139 DELLEN LANE
WEATHERLY, PA  18255

DAN OLESEN
509 COOPER AVENUE
ELGIN, IL  60120

DAN O'NEILL
615 FOSSILL RIDGE ROAD
DECATUR, TX  76234

DAN T SUDDETH
213 BURNT TANYAND ROAD
WEST UNION, SC  29696

DAN TRANSPORT CORP.
PO BOX 8500-S-6330
PHILADELPHA, PA  19178

DANE'S TOWING SERVICE INC
11105 SHADY TRAIL #122
DALLAS, TX  75229

DANIEL & ALEX GRZELECKI
7209 ST. JAMES COURT
CORPUS CHRISTI, TX 78413

DANIEL GISSENDANNER
411 BROADWATER CIRCLE
ANDERSON, SC  29626

DANIEL J STANTON
5175 PAGE AVENUE
JACKSON, MI  49201

DANIEL LANDRY
PO BOX 10133
BROOKSVILLE, FL  34603

DANIEL SCHULTZ
3702 RUI COVE CT
SPRINT, TX  77386

DANIEL SNOW
110 HUNTER RIDGE LANE
PELL CITY, AL  35128

DANNY HUGHES
4875 BIRCH CIRCLE
HICKORY, NC  28602

DAPRA MARKING SYSTEMS
66 GRANBY STREET
BLOOMFIELD, CT 6002

DAPRA MARKING SYSTEMS
66 GRANBY STREET
BLOOMFIELD, CT  6002

DARK HORSE PRODUCTIONS INC
7013 SOUTH STEMMONS
DENTON, TX  76210-2404

DARLENE L BRUCKBAUER
1717 E BELTLINE ROAD # 612
COPPELL, TX  75019

DARRELL HERK
1005 LAKE AVENUE
GRAND LAKE, CO  80447-1529

DARRELL INGLE
2020 VISTA VIEW
ROANOKE,, TX  76262

DARRELL INGLE
2020 VISTA VIEW
ROANOKE, TX 76262

DARRELL LOWRANCE
1809 AVANTI COURT
PORT ORANGE, FL  32128

DARRYL HARLOS
14280 GILLIS ROAD
DALLAS, TX  75244

DAVE ALISENTONO
USA

DAVE BROWN
5643 SWISS AVE
DALLAS, TX 75214

DAVE HOLMAN
8300 CONOVER DRIVE
CITRUS HEIGHTS, CA 95610

DAVE ROGERS
2307 BRISTOL DRIVE
CARROLLTON, TX 75006

DAVE WEST
450 W HWY 11 SW
LACONIA, IN 47135

DAVID A RESER
1316 W. VALENCIA MESA DRIVE
FULLERTON, CA 92833-2223

DAVID AUSTIN
12250 FM 2449
PONDER, TX 76259

DAVID AUSTIN
12250 FM 2449
PONDER, TX 76259

DAVID AUSTIN
12250 FM 2449
PONDER, TX 76259

DAVID BANGLE
188 SKYRANCH DRIVE
SANDPOINT, ID 83864

DAVID BARNES
3396 RYAN DRIVE
YORKVILLE, IL 60560

DAVID BENNETT
221 SHADY WOODS RD
MORRISTOWN, TN 37814

DAVID BUNTIN
3603 HUNTING CREEK
JEFFERSONVILLE, IN 47130

DAVID BUONO
6707 WINTERWOOD LAND
DALLAS, TX 75248

DAVID CASWELL/JOHN BLANKENSHIP
197 BUTTERFLY LANE
SANTA BARBARA, CA 93108

DAVID CHILDS TAX ASSESSOR
500 ELM STREET
DALLAS, TX 75244

DAVID CHILDS TAX ASSESSOR
500 ELM STREET
DALLAS, TX 75244

David Childs, Ph.D.
Dallas County Tax Assessor
500 Elm Street, Records Bldg., Dallas, TX
75202

DAVID F SUNBERG
2200 HICKORY HILL ROAD
ALPHARETTA, GA 30004

DAVID FOORD
34 DUTCHMAN DRIVE
HALLETT COVE
SOUTH AUSTRALIA    5158

DAVID FUSTICH
STEPHANIE FUSTICH
1307 LAVALL DRIVE
DAVIDSONVILLE, MD 21035

DAVID G ROUSSIN
1707 HAISTEN DRIVE
DOTHAN, AL 36301

DAVID GUERRA
304 SADDLE CLUB ROAD
WEATHERFORD, TX 76088

DAVID HAHN
11904 W 132 ST
OVERLAND PARK, KS 66213

DAVID L DINGMAN
10 LONE PINE ROAD
HAILEY, ID 83333

DAVID LLOYD
8124 NATHANIEL GREEN LANE
CHARLOTTE, NC 28227

DAVID MILLIKEN
2168 N 1975 E
LAYTON, UT 84040

DAVID OAKS
8933 E HIGHWAY 40
GREENFIELD, IN 46140

DAVID PARNELL
935 CONKLIN
CANADIAN, TX 79014-3250

DAVID POE
4912 HORNBEAM DR
ROCKVILLE, MD 20853

DAVID POHL
905 SANDHURST ROAD
BLOOMFIELD HILLS, MI 48302

DAVID REESE
86 MACE STREET
ELKVIEW, WV  25071

DAVID ROSEBLADE
PO BOX 60358
DUBA
UNITED ARAB EMIRATES

DAVID S RUNYAN
6414 INWAY DRIVE
SPRING, TX  77389

DAVID S RUNYAN
6414 INWAY DRIVE
SPRING, TX 77389

DAVID SHOTSBERGER
5339 ABELIA DRIVE
ORLANDO, FL  32819

DAVID T KJELL
200 TIMBERLANE TERRACE
EULESS, TX  76039

DAVID TEAL
6444 8TH STREET
ALEXANDRIA, VA  22312

DAVID W CUDNEY
4996 CHEERYHILL DRIVE
RIVERSIDE, CA  92507

DAVID W ROGERS JR
3843 JEFFERSON ROAD
GLEN ROCK, PA  17327

DAVID W ROGERS JR.
3843 JEFFERSON ROAD
GLEN ROCK, PA 17327

DAVID WALLACE
9356 REAGAN ROAD
SAN DIEGO, CA  92126-2202

DAVIS MOTOR CRANE SERVICE INC
1222 NORTH LOOP 12
IRVING, TX  75061

DAWN HINES
USA

DAYTON AVIATION INC.
1211 JO JOHNSTON AVENUE
NASHVILLE, TN  37203

DAYTONA AIRCRAFT SERVICES INC
561 PEARL HARBOR DRIVE
DAYTONA BEACH, FL  32114

DAYTONA CUB INC
170 PIPER BLVD
DAYTONA BEACH, FL  32118

DAYTON-GRANGER
PO BOX 350550
FT LAUDERDALE, FL  33335-0550

DDD OFFICE FURNITURE
3215 E CARPENTER FRWY
IRVING, TX  75019

DEB AVIATION
13-A AVIATION LANE
GREENVILLE, SC  29607

DEBBIE WILSON
16111 COLFAX HIGHWAY
GRASS VALLEY, CA  95945

DECATUR AVIATION, INC.
790 SOUTH AIRPORT ROAD
DECATUR, IL  62521

DEE GEMMEL
USA

DEKALB FORGE
1832 PLEASANT
DEKALB, IL 60115

DEKALB FORGE
1832 PLEASANT
DEKALB, IL  60115

DELAUNAY ENTERPRISES LLC
15941 2ND AVENUE
SILVERHILL, AL  36576

DELAWARE SECRETARY OF STATE
STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 74072
BALTIMORE, MD  21274-4072

DELI MANAGEMENT INC
2400 BRAODWAY STREET
BEAUMONT, TX 77702

DELI MANAGEMENT INC
2400 BRAODWAY STREET
BEAUMONT, TX  77702

DELL COLLER
11 PENNS WAY
NEWCASTLE, DE  19720

DELL MARKETING LP
ONE DELL WAY, MAIL STOP RR1-33
ROUND ROCK, TX 78682

DELL MARKETING LP
ONE DELL WAY, MAIL STOP RR1-33
ROUND ROCK, TX  78682

DELTA ENTERPRISES, LP
DENNIS JACKSON
914 CESSNA STREET
INDEPENDENCE, OR  97351

DELTA JANITORIAL SYSTEMS
P.O. BOX 153922
IRVING, TX  75015-3922

DEMCHAK AIRCRAFT REPAIR
LA PORTE AIRPORT
2002 SOUTH 150 WEST
LA PORTE, IN  46350-8101

DENA BEECHER
11524 CATCUS SPRINGS
FORT WORTH, TX  76248

DENA BEECHER
11524 CACTUS SPRINGS
FORT WORTH, TX  76248

DENNIS ARBINI
11807 RODDEN ROAD
OAKDALE, CA  95361

DENNIS CHEATHAM
311 RAVENNA ROAD
LAKE DALLAS, TX 75065

DENNIS CHEATHAM
311 RAVENNA ROAD
LAKE DALLAS, TX  75065

DENNIS ELLIOTT
C/O FARM BUREAU INSURANCE
117 HIGH STREET
WEST POINT, MS  39773

DENNIS IRVINE
12515 MARINA LOOP
WILLIS, TX  77318

DENNIS STEPHEN
32803 S SKYLINE DR
COOKSON, OK  74427

DEPARTMENT OF STATE
UNIFORM BUSINESS REPORT FILING
PO BOX 1500
TALLAHASSEE, FL  32302-1500

DERSE EXHIBITS
1234 N 62ND STREET
MILWAUKEE, WI  53213-2996

DESIRE McDONALD
129 WOODS POINT DRIVE
BEREA, KY  40403

DESMARAIS & GAGNE INC
565 MAISONNEUVE
GRANBY, QC
CANADA        J2G 3H5

DETLEF HEUN
1133 BAL HARBOR 1139
PUNTA GORDA, FL  33950

DEUKER AIRCRAFT SALES
PO BOX 90712
BURTON, MI  48509

DEVELOPMENT SPECIALIST, INC.
333 SOUTH GRAND AVENUE, SUITE 2010
LOS ANGELES, CA  90071-1524

DEVINE ENGINE & AIRFRAME INC
291 CR767
DEVINE, TX  78016

DFW A-1 PALLET
10705 NEWKIRK STREET
DALLAS, TX  75220

DFW MOVERS & ERECTORS INC
3201 N SYLVANIA AVE, SUITE 115
FORT WORTH, TX  76111

DFW RDF
1600 SOUTH RAILROAD STREET
LEWISVILLE, TX  75067

DHL GLOBAL FORWARDING
PO BOX 277233
ATLANTA, GA  30384-7233

DIAMOND AIRCRAFT INDUSTRIES
CANADA INC
1560 CRUMLIN SIDEROAD
LONDON
ONTARIO   CANADA  N5V 1S2

DICK MATTHES
4319 IRONWOOD
WICHITA, KS  67226

DICK RUTAN
2833 DEL MAR AVENUE
MOJAVE, CA  93501

DICKEY'S BARBEQUE PIT
801 S. DENTON TAP ROAD
COPPELL, TX  75019

DICKS AUTO PARTS
13300 JOSEY LANE
FARMERS BRANCH, TX  75234-4921

DIGI-KEY
701 BROOKS AVENUE SOUTH
PO BOX 677
THIEF RIVER FALLS, MN  56701-0677

DIGITAL ANALYSIS CORP.
RICH PINKOWSKI
2533 CHERRY VALLEY TRPK
MARCELLUS, NY  13108

DILLON'S AVIATION SERVICES INC
1105 NORTH MEMORIAL DRIVE
PITT-GREENVILLE AIRPORT
GREENVILLE, NC  27834

DIRECT ENERGY BUSINESS SERVICE
PO BOX 22149
TULSA, OK  74121-2149

DISPLAY CONCEPTS
13650 TI BLVD, SUITE #210
DALLAS, TX  75243

DIVCO
2806 NORTH SHERIDAN
TULSA, OK 74115

DIVCO
2806 NORTH SHERIDAN
TULSA, OK  74115

DIVERSIFIED FREIGHT LOGISTICS
P.O.BOX 610629
DFW AIRPORT, TX  75261-0629

DIXIE AVIATION
DON HILL
3116 VALDEZ STREET
PENSACOLA, FL  32526

DIXIE CHOPPER AIR LLC
102 BALLARD LN
GREENCASTLE, IN  46135

DIXIE PAPER CO
PO BOX 130729
TYLER, TX  75713-0729

DMARK CORPORATION
11095-A KNOTT AVENUE
CYPRESS, CA  90630

DME DESIGN INC
238 CONCHA DRIVE
SEBASTIAN, FL  32958-6524

DO NOT USE
USA
USA

DO NOT USE - GO TO 111207
CANADA
POV 1T0

DO NOT USE SEE Jewell AC 20302
HOLLY SPRINGS, MS  38635

DO NOT USE-USE PLACO 112400
PO BOX 12412
ASTON MANOR, 1630
SOUTH AFRICA

DOCUMENT ENGINEERING CO, INC
15210 STAGG STREET
VAN NUYS, CA  91405-1092

DOMINIQUE ROY
621 SOUTH ROYAL LANE, SUITE 100
COPPELL, TX  75019

DOMINO'S PIZZA
2701 CROSS TIMBERS ROAD
FLOWER MOUND, TX  75028

DON CLAYHOLD
3100 S. EVERETT PLACE
KENNEWICK, WA  99337

DON DECKER
1125 NW 84TH DRIVE
CORAL SPRINGS, FL  33071

DON ELLIOTT
6532 COVEY COURT
LOVELAND, OH  45140

DON ELTON
1029 FLAT CHIMNEY LOOP
COLUMBIA, SC  29209

DON GEORGE AIRCRAFT
1339 W WASHINGTON STREET
ORLANDO, FL  32805-1756

DON RIDDER
14631 N 2ND DRIVE
PHOENIX, AZ  85023-5206

DON SHORT
8309 E LAKVIEW ROAD
STILLWATER, OK  74075

DON WALLIS
5459 COUNTY HEIGHTS DR
COLORADO SPRINGS, CO  80917

DON WALTERS
N8307 SILVER CREEK ROAD
RIPON, WI  54971

DON WINTERS
4026 HIGHLAND SPRINGS DR
KOKOMO, IN  46902

DONALD BODNAR
8502 E CAVE CREEK ROAD
UNIT #54
CAREFREE, AZ  85377

DONALD C LINDEMUTH
2833 HORMTOWN ROAD
REYNOLDSVILLE, PA  15851

DONALD EIBERG
876 RAVENBURY ST
WESTLAKE VILLAGE, CA  91361

DONALD FITZGERALD
13402 WINDSONG DR
GULFPORT, MS  39503

DONALD RABERN
3060 OSO ROAD
PRESCOTT, AZ  86305

DONNAMARIE HASENFUS
4028 RIVERMOOR ROAD
OMRO, WI  54963-9420

DONUT PALACE
16601 ADDISON ROAD #105
ADDISON, TX  75248

DOUBLE D AIR LLC
1003 EAST SIMS
HAZEN, AR  72064

DOUGLAS COOK
5111 MESA TERRACT
LA MESA, CANADA 91941

DOUGLAS HACKLER
408 SIERRA STREET
TAFT, CA  93268

DOUGLAS KRONEMEYER
4630 AWANI COURT
FAIR OAKS, CA  95628

DOUGLAS L. DODSON JR.
4431 KNOX AVENUE
ROSAMOND, CA 93560

DOYLE L REED
9501 S 63 E
DERBY, KS  67037

DOYLE VAUGHAN
8050 S HWY 89
JACKSON, WY  83001

DR DENNIS FLOSI
5614 BURNING TREE DRIVE
EL PASO, TX  79912

DR RAOUL HILLE
FLUGHAFEN HANNOVER-
LANGENHAGENPOSTFACH 42 02 80
D-30662    HANNOVER
GERMANY

DR. MICHAEL EMMER
6403 CRANE TERRACE
BETHESDA, MD  20817

DR. WENTZEL
PO BOX 2889
KLERKSDROP,  SOUTH AFRICA

DSS FIRE INC
10265 MILLER RD
DALLAS, TX 75238

DSS FIRE INC
10265 MILLER RD
DALLAS, TX  75238

DTAA
AV TECSAT, 400A-JD. POR DO SOLCEP
12240-420
SAO JOSE DOS CAMPOS - SP
BRAZIL

DUANE, MORRIS & HECKSCHER
1201 MARKET STREET, SUITE 1500
WILMINGTON, DE  19801

DUCKY BOB'S
3200 BELMEAD
CARROLLTON, TX  75006

DUKE REALTY SERVICES
14241 DALLAS PARKWAY # 1000
DALLAS, TX 75254

DUKE REALTY SERVICES
14241 DALLAS PARKWAY # 1000
DALLAS, TX  75254

DUKES INC
9060 WINNETKA AVENUE
NORTHRIDGE, CA  91324-3235

DUNCAN ENGH
1554 ALVINA ST
RED WING, MN  55066

DUNDER AIRCRAFT SERVICE
PO BOX 202
CICERO, IN  46034

DUNKIRK AVIATION
3389 MIDDLE ROAD
DUNKIRK MUNICIPAL AIRPORT
DUNKIRK, NY  14048

DURRIE SALES
411 COUNTRY CLUB RD.
BENSONVILLE, IL  60106

DURRIE SALES
411 COUNTRY CLUB RD.
BENSONVILLE, IL 60106

DWIGHT & LUANN BOTTOMS
83 MCGEE ROAD
MCMINNVILLE, TN  37110

DWIGHT FRYE
107 EAGLE COURT
CARY, NC  27511

DYNAGRAPHICS, INC
UNIT 72
PO BOX 4500
PORTLAND, OR  97208-4500

DYNAMIC TECHNOLOGY INC
3201 WEST ROYAL LANE #150
IRVING, TX`  75063

DYNAMIC TECHNOLOGY INC
3201 WEST ROYAL LANE #150
IRVING, TX`  75063

E&C DEVELOPMENT, INC
PO BOX 4619
KEY WEST, FL  33041-4619

E&D PLASTICS
1010 LEVEE ST
DALLAS, TX  75207

EAA - EXHIBITS
3000 POBEREZNY RD
PO BOX 3086
OSHKOSH, WI  54903-3086

EAA AVIATION CENTER
PO BOX 3086
OSHKOSH, WI  54903

EAGLE ENGINES
20208 CHARLANNE DR
REDDING, CA  96002

EAGLE ENGINES
20208 CHARLANNE DR
REDDING, CA  96002

EAGLE SYSTEMS TECHNOLOGY INC
6060 PRIMACY PARKWAY
BLDG. LAKECREST III, SUITE 241
MEMPHIS, TN  38119

EAGLE'S NEST AVIATION
1465 S. STATE STREET
UKIAH, CA  95482

EARL BRABANT
16010 TIMBERLINE DR
RENO, NV  89511

EARL L EDSALL
RR2 #348C
WATONGA, OK  73772

EAST COAST AERO CLUB
200 HANSCOM DR, SUITE 113
BEDFORD, MA  01730

EASTERN AERO SUPPLY
1001 NORTH 10TH STREET        P.O. BOX
805
MILLVILLE, NJ  08332

EASTERN SUPERIOR CYLINDER
4123 ST MARY'S ROAD
HILLSBOROUGH, NC  27278-9108

Easylink Services
33 Knightsbridge Rd.
Piscataway, NJ 08854-3925

EASYLINK SERVICES CORPORATION
33 KNIGHTSBRIDGE ROAD
PISCATAWAY, NJ 8854

EASYLINK SERVICES CORPORATION
33 KNIGHTSBRIDGE ROAD
PISCATAWAY, NJ  8854

EATON CORPORATION
700 LUICKS LANE
BELMOND, IA 50421

EATON CORPORATION
700 LUICKS LANE
BELMOND, IA  50421

ECAD, INC
USA

ECHO FOXTROT WORLDWIDE ENT.
ALAN FRIEDMAN
3948 AVIATION CIRCLE SUITE 115
ATLANTA, GA  30336

ECK INDUSTRIES INC
1602 NORTH 8TH STREET
MANITOWOC, WI 54221-0967

ECK INDUSTRIES INC
1602 NORTH 8TH STREET
MANITOWOC, WI  54221-0967

ED NICHOLS
1276 CALDWELL CORNER RD
TOWSEND, DE  19734

ED WOOD
1214 BUCKHEAD CIRCLE
BIRMINGHAM, AL  35216

EDGCUMBE G&N INC
2160 AIRPORT ROAD
OWENSBORO, KY  42301

EDMONDS AIRCRAFT SERVICE
HANGAR #115
115 PERIMETER ROAD
NASHUA, NH  03063

EDMONTON FLYING CLUB
BLDG 18, 49 AIRPORT ROAD
EDMONTON, ALBERTA
CANADA    T5G OW6

EDMUND B PETTISS, JR
3 ALMY DRIVE
MALVERN, PA  19355

EDWARD GATES
9 QUIET CANYON CIRCLE
POMONA, CA  91766

EDWARD HUSSAINI
921 BRENDON DRIVE
SCHAUMBURG, IL  60194

EDWARD LAFRAMBOISE
167 RIVER ROAD
NEW HAVEN, VT  05472

EDWIN BEALL
1313 TREE FARM DRIVE
PLANONGTON, TX  75093

EL CAMINO RESOURCES, LTD.
PO BOX 1213 DEPT 884
NEWARK, NJ  07101

EL RENO AIR PARTS INC
PO BOX 476
EL RENO, OK  73036-0476

ELAINE BARKER
LACIE AND KENDYL BARDER FUND
425 SOUTH VARNEY STREET
BURBANK, CA  91502

ELECTRICMAN INC
7750 N MACARTHUR BLVD
SUITE # 120-222
IRVING, TX  75063

ELECTRO-JET TOOL & MFG. CO,INC
10400 EVENDALE DRIVE
CINCINNATI,, OH  45241

ELECTRONICS INTERNATIONAL INC
63296 POWELL BUTTE HIGHWAY
BEND, OR 97701

ELECTRONICS INTERNATIONAL INC
63296 POWELL BUTTE HIGHWAY
BEND, OR  97701

ELECTRO-TEC CORP
7115 RELIABLE PARKWAY
CHICAGO, IL  60686

ELIZETE DIAZ
USA

ELLIOTT AVIATION, INC.
QUAD CITY AIRPORT
PO BOX 100
MOLINE, IL  61265-0100

ELLIS CASTLE AT CANYON CREEK
2700 CUSTER PARKWAY
RICHARDSON, TX  75080

ELLISON FLUID SYSTEMS
350 AIRPORT WAY
RENTON, WA  98055

ELLISON FLUID SYSTEMS INC
350 AIRPORT WAY
RENTON, WA  98055

ELMAR SCHADACH
820 E DOVE LOOP #1218
GRAPEVINE, TX  75019

ELTON DODSON
455 SANDSTONE DR
ATHENS, GA  30605

ELVIS LACAYO
2520 CATAINA WAY
IRVING, TX 75060

E-MAG IGNITIONS
2014 GREG STREET
AZLE, TX 76020

E-MAG IGNITIONS
2014 GREG STREET
AZLE, TX  76020

EMBRY-RIDDLE AERONAUTICAL UNIV
600 SOUTH CLYDE MORRIS BLVD
DAYTONA BEACH, FL  32114

EMERY CUSTOMS BROKERS
PO BOX 1067
SCRANTON, PA  18577-0067

EMERY WORLDWIDE
BOX 371232 M
PITTSBURGH, PA  15250-7232

EMILIOS KASSIANIDES
35 STIGOS ST
LIMASSOL
CYPRUS          3117

EMPIRE ROOFING LTD
5301 SUN VALLEY DRIVE
FORT WORTH, TX  76119

EMPRISE CORPORATION
3900 KENNESAW 75 PKW NW
SUITE # 125
KENNESAW, GA  30144-6430

EMTC SVENSKA AB
KULLAGATAN 105
S-263 39 HOGANAS
SWEDEN

ENDICOTT FORGING & MANUFACTURI
1901 NORTH STREET
ENDICOTT, NY  13760

ENDICOTT FORGING & MFG.
1901 NORTH STREET
ENDICOTT, NY  13760

Endicott Forging & Mfg.
1901 North Street
Endicott, NY 13760

ENPARTS
660 FERRIS ROAD, SUITE 102
LANCASTER, TX 75146

ENPARTS
660 FERRIS ROAD, SUITE 102
LANCASTER, TX  75146

ENVIRONMENTAL TESTING LAB INC
11034 INDIAN TRAIL
DALLAS, TX  75229-3513

EPIC AVIATION, INC.
2022 AERO CIRCLE
NEW SMYRNA BEACH, FL  32168

EPPS AVIATION
DEKALB-PEACHTREE AIRPORT
1 AVIATION WAY
ATLANTA, GA  30341-4903

ERIC FOGELIN
12 DEBRUYN AVE
LANGLEY, WA  98260-9316

ERIC JAIMES
2710 W. PIONEER
IRVING, TX 75061

ERIC OXENDORF
1442 N FRANKLIN PL
MILWAUKEE, WI  53203

ERIC OXENDORF STUDIO
PO BOX 510347
MILWAUKEE, WI  53203

ERVIN LEASING COMPANY
PO BOX 1689
ANN ARBOR, MI 48106-1689

Ervin Leasing Company
3893 Research Park Drive
Ann Arbor, MI 48108

ERVIN LEASING COMPANY
PO BOX 1689
ANN ARBOR, MI  48106-1689

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND, VA  23260-5612

ESTOL BELFLOWER
P.O. BOX 210303
AUKE BAY, AK  99821

EUGENE HERTZOG
326 PR 5885
YANTIS, TX  75497

EUGENE WELLS
915 TASCOSA DR
HUNTSVILLE, AL  35802

EUROAMERICA TRAVEL SERVICE INC
150 SE 2ND AVENUE, SUITE 2006
MIAMI, FL  33131

EUROPEAN AVIATION SAFETY AGENC
POSTFACH 10 12 53
D-50452 COLOGNE, GERMANY

EUROPEAN AVIATION SAFETY AGENC
POSTFACH 10 12 53
D-50452 COLOGNE, GERMANY

EVAN W MUHLEMAN
2525 NW 101ST MAIN
REDMOND, OR  97756

EVAN YEARSLEY
509 PARKVIEW PLACE
COPPELL, TX  75019

EVAN YEARSLEY
509 PARKVIEW PLACE
COPPELL, TX 75019

EVANS AIR
655 STURDEVANT ROAD
SMITH CREEK, MI  48074

EXCEL AVIATION
BILL TEAFF
363 CUMBERLAND TRAIL
CONROE, TX  77302

EXCLUSIVE TRANSPORTATION FOR
INDUSTRY, INC.
PO BOX 20022
LEHIGH VALLEY, PA  18002-0022

EXECUTIVE PHONE SERVICE
32727 MISSION BLVD
HAYWARD, CA  94544

EXECUTIVE PRINTING SYSTEMS
PO BOX 3064
MCKINNEY, TX 75070

EXECUTIVE PRINTING SYSTEMS
PO BOX 3064
MCKINNEY, TX 75070

EXECUTONE
PO BOX 10427
LANCASTER, PA  17605-0427

EXPERIMENTAL AIRCRAFT ASSOC.
PO BOX 3086
OSHKOSH, WI 54903-3086

EXPERIMENTAL AIRCRAFT ASSOC.
PO BOX 3086
OSHKOSH, WI 54903-3086

EXPONENT INC
PO BOX 200283 DEPT 003
DALLAS, TX  75320-0283

EXPORT ASSIST VIRGIN ISLANDS
c/o CITIBANK N.A.
PO BOX 7247-7309
PHILADELPHIA, PA  19170-7309

EXTREME AVIATION
1105 FORK BIXBY ROAD
ADVANCE, NC  27006

EXXON MOBIL OIL CORPORATION
3225 GALLOWS ROAD
FAIRFAX, VA 22037

EXXON MOBIL OIL CORPORATION
3225 GALLOWS ROAD
FAIRFAX, VA  22037

EZIO MEGLIETTA
BOX 545 HOWARD PLACE
HOWARD PLACE, SO AFRICA

F DOWLING
6540 BOCA
FORT WORTH, TX  76112

F&F FUEL SYSTEMS, LLC
PO BOX 582453
TULSA, OK  74158

FACILISERVE
PO BOX 1678
RED OAK, TX  75154

FAIRMONT SCOTTSDALE PRINCESS
7575 E PRINCESS DRIVE
SCOTTSDALE, AZ  85255-5802

FALCON AVIATION SERVICES
5 FALCON DRIVE
PEACHTREE CITY, GA  30269

FALCON EXECUTIVE AVIATION
4766 E. FALCON DR.
MESA, AZ  85215

FANSTEEL WELLMAN DYNAMICS
6575 RELIABLE PARKWAY
CHICAGO, IL  60686

FARMERS BRANCH
P.O. BOX 819010
FARMERS BRANCH, TX  75381-9010

FAST GLASS AND MIRROR
PO BOX 29705
DALLAS, TX  75229

FASTENAL COMPANY
PO BOX 978
WINONA, MN  55987-0978

FASTENER DIMENSIONS,INC.
94-03 104TH STREET
OZONE PARK, NY 11416

FASTENER DIMENSIONS,INC.
94-03 104TH STREET
OZONE PARK, NY  11416

FAULKNER'S AIR SHOP, INC.
PO BOX 1147
BURNET, TX 78611-1147

FDOT/MCCO
PENALTY COLLECTION UNIT
WOODCREST OFFICE PARK BLDG K  325
JOHN KNOX ROAD
TALLAHASSEE, FL  32303

FEDERAL AVIATION ADMINISTRATIO
MMAC AMA-220
PO BOX 25082
OKLAHOMA CITY, OK  73125

FEDERAL EXPRESS
942 SOUTH SHADY GROVE ROAD
MEMPHIS, TN 38120

FEDERAL EXPRESS
942 SOUTH SHADY GROVE ROAD
MEMPHIS, TN  38120

FEDEX FREIGHT EAST
200 FORWARD DR
HARRISON, AR 72602-0840

FEDEX FREIGHT EAST
200 FORWARD DR
HARRISON, AR 72602-0840

FEDEX FREIGHT WEST
DEPT CH
PO BOX 10306
PALATINE, IL 60055-0306

FEDEX KINKO'S
CUSTOMER ADMIN SERVICE
PO BOX 672085
DALLAS, TX 75267-2085

FELCO AUTOLEASE
1170 WEST CORPORATE #207
ARLINGTON, TX 76006 6813

FELICIA TERRY
USA

FENDER MENDER INC
5050 NW 12TH AVENUE
FORT LAUDERDALE, FL 33309

FETTER AVIATION CO
10399 PISCATAWAY ROAD
CLINTON, MD 20735

FIFTH THIRD BANK
BRANCH #2462
1600 E. MAIN STREET
ATTN: JACKIE LINK
ST. CHARLES, IL 60174

FIREPLACES AND MORE
531 EAST MAIN
LEWISVILLE, TX 75057-4049

"FIRM MVEN" LTD
110, 1 DEMENTYEV STR
KAZAN, 420036
INN 1661000749

FIRST 1 COMM
PO BOX 380587
SAN ANTONIO, TX 78268

First Data Corporation
6201 Powers Ferry Road
ATS-7
Atlanta, GA 30339-5401

FIRST SHRED
2081 HUTTON DRIVE, #206
CARROLLTON, TX 75006

FIRST UNION SECURITIES
NC 8905
101 SOUTH TRYON STREET 40th
FLOOR
CHARLOTTE, NC 28280

FLASHBACK AVIATION
1369 SARATOGA LANE
MINDEN, NV 89423

FLEET LEASING CORPORATION
LEASE ADMINISTRATION CENTER PO
BOX 371992
PITTSBURGH, PA 15250-7992

FLEX ENTERPRISES INC
820 CANNING PARKWAY
VICTOR, NY 14564

FLEX-FAB, LLC
1699 WEST M-43 HWY
HASTINGS, MI 49058

FLEX-FAB, LLC
1699 WEST M-43 HWY
HASTINGS, MI 49058

FLEXITALLIC
6915 HIGHWAY 225
DEER PARK, TX 77536

FLIGHT INTERNATIONAL INC
1 LEAR DRIVE
WILLIAMSBURG INT'L AIRPORT
NEWPORT NEWS, VA 23602

FLIGHT LEVELS, INC.
C/O ROB SOLOMON
4114 PALMER RIDGE DRIVE
PARKER, CO 80134

FLIGHTLINE AERO
P.O. BOX 692
MARMORA, NJ 08223-0629

FLIGHTLINE INTERIORS LLC
7919 S LOOMIS ROAD
WIND LAKE, WI 53185

FLIGHTS UNLIMITED
1004 ROSEWOOD COURT
EULESS, TX 76039

FLINT MANUFACTURING
DEPT #771039
PO BOX 77000
DETROIT, MI 48277-1039

FLOATS & FUEL CELLS
4010 PILOT DRIVE, SUITE 3
MEMPHIS, TN 38118

FLORIDA AVIATION ACADEMY
1401 NE 10TH STREET
POMPANO BEACH, FL 33060

FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE ST
TALLAHASSEE, FL 32399-0140

FLORIDA DEPT. OF REVENUE
OFFICE OF THE GENERAL COUNCIL
BANKRUPTCY SECTION
PO BOX 6668
TALLAHASSEE, FL 32314-6668

FLORIDA POWER & LIGHT
PO BOX 025576
MIAMI, FL  33102

FLOSCAN INSTRUMENT CO INC
3016 N E BLAKELEY STREET
SEATTLE, WA  98105

FLUID FILTRATION MANUFACTURING
508 73RD STREET
NORTH BERGEN, NJ  07047

FLYER INDUSTRIA
AERONAUTICA FLYER
CX 13 AMERICANA
SP 13.170-970
BRAZIL

FLYER MEDIA, INC
PO BOX 39099
LAKEWOOD, WA  98439-0099

FLYING
PO BOX 53647
BOULDER, CO  80321-3647

FLYING J PARTNERS INC
PO BOX 207
WEST OSSIPEE, NH  03890

FLYING J PARTNERS INC
PO BOX 207
WEST OSSIPEE, NH 3890

FLYING VIKINGS, INC.
21593 SKYWEST DRIVE
HAYWARD, CA 94541

FONECO BUSINESS SYSTEMS INC
ACCT #9729804200
PO BOX 496269
GARLAND, TX  75047-6269

FOOTHILL AIRCRAFT
CABLE AIRPORT
1749 W. 13TH ST.
UPLAND, CA  91786

FORT DEARBORN LIFE INSURANCE
2400 LAKESIDE BOULEVARD
RICHARDSON, TX 75082-7399

FORT DEARBORN LIFE INSURANCE
2400 LAKESIDE BOULEVARD
RICHARDSON, TX  75082-7399

FORTUNE TALENT INC
PO BOX 1175
APPLETON, WI  54912

FOX ELECTRIC LTD
1631 COOPER CREEK ROAD
DENTON, TX  76208

FPC OF MANKATO INC
330 STADIUM ROAD, SUTIE 201
MANKATO, MN  56001

FRANCE AVIATION
AEROPORT TOUSSUS-LE-NOBLE
F78117 TOUSSUS-LE-NOBLE FRANCE

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0531

FRANCIS J O'BRIEN
510 S. 3RD STREET
SILVERTON, OR  97381

FRANCO PIACIBELLO
17241 ANGEL FISH LANE
SUGARLOAK KEY, FL  33042

FRANK M O'QUINN
130 ALBERT HART DRIVE
BATON ROUGE, LA  70808

FRANK MUCCI
48 WENDY DRIVE
FARMINGVILLE, NY  11738

FRANK SCHURR
950 CEDAR CLIFF AVE
LAS VEGAS, NV  89123

FRED A RAWLINS
8326 SAWGRASS WAY
RADFORD, VA  24141

FRED A. RAWLINS
8326 SAWGRASS WAY
RADFORD, VA 24141

FRED MARSDEN
621 SOUTH ROYAL LANE,  SUITE 100
COPPELL, TX  75019

FRED PRYOR SEMINARS
PO BOX 219468
KANSAS CITY, MO  64121-9468

FRED V. FOWLER CO., INC.
PO BOX 66299
NEWTON, MA  02466-0996

FREDERICK J BURSEY
6860 EAST ELBROOK AVENUE
PRESCOTT VALLEY, AZ  86314

FRESNO AIRPARTS COMPANY
CHANDLER FIELD
520 WEST KEARNEY BLVD
FRESNO, CA  93706

FRESNO COUNTY FAMILY SUPPORT
DIVISION / RE: T. CHHUN
PO BOX 12946
215759-2 100  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
FRESNO, CA  93779-2946

FRITZ AVIATION SERVICE
465 AIRPORT ROAD
FREDERICKSBURG, TX  78624

FRY'S ELECTRONICS
2488 MARKET PLACE BLVD
IRVING, TX  75063

FUTURE MOVES OF AMERICAN INC
PO BOX 1645
MONTROSE, CO  81402-1645

G & N AIRCRAFT, INC
1701 E. MAIN STREET
GRIFFITH, IN  46319

G AND N AIRCRAFT, INC.
1701 E MAIN STREET
GRIFFITH, IN  46319-2917

G E CAPITAL
PO BOX 31001-0748
PASADENA, CA  91110-0748

G SYSTEMS
860 AVENUE F, SUITE 100
PLANO, TX  75074

G. NEIL DIRECT MAIL INC
PO BOX 451179
SUNRISE, FL  33345-1179

GAFFORD AERO, INC.
P.O.Box 1354
1833 AIRPORT DRIVE
SAN MARCOS, TX  78667-1354

GALLAGHER CORP
3908 MORRISON DRIVE
GURNEE, IL  60031

GALLERY ART & FRAME
106 N DENTON TAP ROAD, SUITE 340
COPPELL, TX  75019

GALVIN FLYING SERVICE INC
6987 PERIMETER ROAD
SEATTLE, WA  98108

GALVIN FLYING SERVICES INC
7149 PERIMETER ROAD
BOEING FIELD
SEATTLE, WA  98108

GANN AVIATION MACHINE
P.O. BOX 493
LA FAYETTE, GA  30728-9339

GARLOCK - METALLIC GASKET DIV
250 PORTWALL ST, SUITE 300
HOUSTON, TX 77029

GARLOCK - METALLIC GASKET DIV
250 PORTWALL ST, SUITE 300
HOUSTON, TX  77029

GARLOCK KLOSURE
1666 DIVISION STREET
PALMYRA, NY 14522

GARLOCK KLOSURE
1666 DIVISION STREET
PALMYRA, NY  14522

GARLOCK SEALING TECHNOLOGIES
1666 DIVISION STREET
PALMYRA, NY  14522

Garlock Sealing Technologies
1666 Division Street
Houston, TX 77029

GARNET COLLETT
74 MILL ROAD
DORCHESTR   ONTARIO   CANADA

GARY BAILEY
13835 E CAM COSTA TEGUISE
VAIL, AZ  85641

GARY BAKER
770 VICTORIA CIRCLE
MADISON, OH  44256

GARY GREENWOOD
USA

GARY HALEY
14529 N DRY CREEK DRIVE
CYPRESS, TX  77429

GARY HAMMOCK AVIATION SERVICE
3002 WEST ENNIS AVE
ENNIS, TX  75119

GARY HILBERT
N 8110 ROLLING HILLS DR
FOND DU LAC, WI  54935

GARY KIMMEL
16337 ORCHARD SPRINGS ROAD
GRASS VALLEY, CA  95945

GARY L MCDONALD
36924 EATONVILLE CUT-OFF RD E
EATONVILLE, WA  98328

GARY MASON
422 RANGE CIRCLE
WRIGHT, WY  82732

GARY MOSELEY
84 BLANCO DRIVE
EDGEWOOD, NM  87015

GARY R SHARP
345 INNES WAY
CEDAR RAPIDS, IA  52403

GARY WAGNER
4610 ISLAND VIEW DRIVE
OSHKOSH, WI  54901

GARY WEERS
365 ASTER RIDGE RD
PEACHTREE CITY, GA  30269

GARY WRIGHT
2007 PAT LANE
CARROLLTON, TX  75006

GARY WRIGHT
2007 PAT LANE
CARROLLTON, TX  75006

GARZEL INC
640 FERNWOOD
MELBOURNE, FL  32904

GASKET MANUFACTURING CO. INC
18001 SOUTH MAIN STREET
GARDENIA, CA 90248-3530

GASKET MANUFACTURING CO. INC
18001 SOUTH MAIN STREET
GARDENIA, CA  90248-3530

GATES RUBBER CO-DEPT-0804
1551 WEWATTA STREET
DENVER, CO 80202

GATES RUBBER CO-DEPT-0804
1551 WEWATTA STREET
DENVER, CO  80202

GATEWAY
PO BOX 41033
SANTA ANA, CA  92799-1033

GATEWAY COMMERCIAL CONST
PO BOX 177668
IRVING, TX  75017

GATEWAY SALES INC
125 LEADER DRIVE
PIEDMONT, SC  29673

GATX TECHNOLOGY SERVICES CORP
2797 PAYSPHERE CIRCLE
CHICAGO, IL  60674

GE CAPITAL
PO BOX 676011
DALLAS, TX  75267-6011

GE INSPECTION TECHNOLOGIES LP
3054 SOLUTIONS CENTER
CHICAGO, IL  60677-3000

GE LIGHTING
PO BOX 846298
DALLAS, TX  75284-6298

GENE FISCHER
8423 NATION RD
MT VERNON, IN  47620

GENERAL AIR SERVICE
BOX 96, MUNICIPAL AIRPORT
VALLEY CITY, ND 58072-0096

GENERAL ATOMICS AERONAUTICAL
SYSTEMS
16761 VIA DEL CAMPO COURT
SAN DIEGO, CA  92127

GENERAL AVIATION MANUFACTURERS
ASSOCIATION
ACCOUNTS RECEIVABLE
1400 K STREET NW, SUITE 801
WASHINGTON, DC  20005

GENERAL AVIATION MODIFICATION
2800 AIRPORT ROAD
HANGAR A
ADA, OK  74820

GENERAL AVIATION MODS., INC.
HANGAR A
ADA MUNICIPAL AIRPORT
ADA, OK  74820

GENESEE PRECISION FABRICATING
PO BOX 730219
DALLAS, TX  75373-0219

GENESEE STAMPING & FABRICATING
1470 AVENUE T
GRAND PRAIRIE, TX  75050-1222

GENESEE STAMPING & FABRICATING
1470 AVENUE T
GRAND PRAIRIE, TX 75050-1222

GENUINE AIRCRAFT HARDWARE CO.
4250 AEROTECH CENTER WAY, UNIT "B"
PASO ROBLES, CA  93446

GEOLOGISTICS AMERICAS, INC.
PO BOX 71980
CHICAGO, IL  60606

GEORGE A BRENNAN
3700 SADDLEBACK ROAD
PARK CITY, UT  84096

GEORGE BUCKS
1977 TUMBLEWEED CIR
CORONA, CA  92882

GEORGE H CHARTRESS
133 ASYLUM ST
NORWICH, CT  06360

GEORGE JENSON
501 EAST FIRST ST
TUCSON, AZ  85705

GEORGE JENSON
501 EAST FIRST STREET
TUCSON, AZ  85705

GEORGE LUCK
5709 147TH ST SE
EVERETT, WA  98208

GEORGE MITCHELL
97 SEAMAN AVENUE
BAYPORT, NY  11705

GEORGIA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 105296
ATLANTA, GA  30348-5296

GEOSURF INC
PO BOX 108
WEST WARWICK, RI  02893

GERALD WEESNER
5025 WHITE OWL WAY NE
RIO RANCHO, NM  87144

GERHARDT GEAR
133 EAST SANTA ANITA
BURBANK, CA  91502-1926

GERHARDT GEAR
133 EAST SANTA ANITA
BURBANK, CA  91502-1926

GES EXPOSITION SERVICE
USA

GFK FLIGHT SUPPORT, INC.
2467 AIR CARGO DRIVE
GRAND FORKS, ND  58203

GFW AVIATION MAINTENANCE
95 PERIMETER ROAD
NASHUA AIRPORT
NASHUA, NH  03063

GIBBS SERVICE CENTER
8906 AREO DRIVE
SAN DIEGO, CA  92123

GIBSON AVIATION
PO BOX 880
EL RENO, OK  73036

GILBERT SCHULENBERG
117 LINWOOD AVENUE
BUFFALO, NY  14209

GIROUX AVIATION, INC.
1000 REIDSBORO ROAD
WILLIAMSON, GA  30292

GLASAIR AVIATION LLC
18810 59TH AVE NE
ARLINGTON, WA  98223

GLEN FINLEY
258 SIERRA DRIVE
EAGLE POINT, OR  97524

GLEN JOSLIN
5010 SW 28TH STREET
TOPEKA, KS  66614

GLENDALE AVIATION
6841 N. GLEN HARBOR
GLENDALE, AZ  85307

GLENN BUCHANAN
29285 SE SUNVIEW LN
ESTACADA, OR  97023

GLENN JACOBS DESIGN, LLC
3020 OXFORD COURT
FLOWER MOUND, TX  75028

GLENN JAFAS AVIATION
1269 OTTAWA BEACH ROAD
HOLLAND, MI  49424

GLENN TAYLOR
2211 STONEY PARK COURT
KINGWOOD, TX  77339

GLENN WAKAL
53232 RR 273
SPRUCE GROVE, AB
7TX 3S1

GLO CUSTOM AIRCRAFT PAINTING
4021 HEMLOCK STREET
FT WORTH, TX  76137

GLOBAL CROSSING
PO BOX 741276
CINCINNATI, OH  45274-1276

GLOBAL ENGINEERING DOCUMENTS
DEPT 1501
DENVER, CO  80291-1501

GLOBAL EQUIPMENT COMPANY
PO BOX 5200
SUWANEE, GA  30024

GLOBAL FASTENERS, INC.
10634 CONTROL PLACE
DALLAS, TX  75238

GLOB'ALL AERO SERVICES
ZA DE LA BAROGNE
RUE DU BONNERET 77230
MOUSSY LE NUEF
FRANCE

GLORIA JEAN WELSH
605 WHITNEY DRIVE
SLIDELL, LA  70461

GLORIA JEAN WELSH
605 WHITNEY DRIVE
SLIDELL, LA 70461

GLOVER RUBBER STAMP CORP
10101 GARLAND ROAD
DALLAS, TX  75218

GO PLACES AVIATION
4317B AVIATION WAY
P.O. BOX 976
CALDWELL, ID  83606

GOLDEN WEST AVIATION ASSOC.
6151 FREEPORT BLVD, SUITE #177
SACRAMENTO, CA  95822-3518

GOLDMAN & WAHLBERG
7447 HARWIN DR, SUITE 288
HOUSTON, TX  77036

GONZALES RADIATOR SHOP
3223 SALERNO DRIVE
DALLAS, TX  75224

GOODIES FROM GOODMAN
11390 GRISSOM LANE
DALLAS, TX  75229

GOODSON TOOLS & SUPPLIES FOR
ENGINE BUILDERS
PO BOX 847
WINONA, MN  55987-0847

GOODYEAR TIRE & RUBBER CO.
PO BOX 277348
ATLANTA, GA  30384-7348

GORDON BOYCE
#3 SECTION 7, SHENG DE RD.
TAIPEI
TAIWAN, TW  112

GORDON HILL
1911 KINGS PASS
HEATH, TX  75032

GORDON REICH
9090 WALLOWA COURT
BOISE, ID  83709

GORHAM TECHNOLOGIES
209 MOSHER ROAD
GORHAM, ME  04038

GRAHAM A/C ENGINE SERVICE, INC
350 W AVIATION WAY, STE B
NEWNAN, GA  30263

GRAIG SCHULZE
178 VICTORY #108
BURBANK, CA 91502

GRANT EDWARDS
19 JERSEY ROAD HAPPY VALLEY
ADELAIDE
SOUTH AUSTRALIA   5159

GRAPHIC CONTROLS CORPORATION
PO BOX 844
BUFFALO,, NY  74240-0844

GREATAMERICA LEASING CORP
8742 INNOVATION WAY
CHICAGO, IL 60682-0087

GREATAMERICA LEASING CORP
8742 INNOVATION WAY
CHICAGO, IL  60682-0087

GreatAmerica Leasing Corporation
PO Box 609
Cedar Rapids, IA 52406-0609

GREATER ST. LOUIS AVIATION
MAINTENANCE SAFETY COUNSELORS
c/o JETCORP
18152 EDISON AVENUE
CHESTERFIELD, MO  63005

GREEN MOUNTAIN ENERGY
PO BOX 650001
DALLAS, TX  75265-0001

GREENBERG, GRANT & RICHARDS
6223 RICHMOND AVE.3RD FLOOR
HOUSTON, TX  77057

GREENE'S GOLD & DIAMONDS INC
5519 ARAPAHO ROAD
DALLAS, TX  75248

GREENWOOD AVIATION
799 E. COUNTY LINE ROAD
GREENWOOD, IN  46143

GREENWOOD OFFICE OUTFITTERS
2951 SUFFOLK DRIVE SUITE 640
FORT WORTH, TX  76133-1149

GREG CHAPMAN
870547 S HICKORY LANE W
CHANDLER, OK  74834

GREG FISHER
15052 TOURAINE WAY
IRVINE, CA  92604

GREG HUNSICKER
4624 SE PAULEN ROAD
BERRYTON, KS  66409

GREG VAUGA
2005 ROCKWALL FARMS LANE
FUQUAY VARINA, NC  27526

GREG VAUGA
2005 ROCKWALL FARMS LANE
FUQUAY VARINA, NC 27526

GREGG AIRCRAFT SERVICES, INC.
GREGG COUNTY AIRPORT
ROUTE #3
LONGVIEW, TX  75603-9803

GREGORY D STARKEL
AND WILLIAM D NEWTON
502 TANGLEWOOD DRIVE
ST JOSEPH, MO  64506

GREGORY HOLDER
1075 CHICKASAW DRIVE
LONDON, OH  43140

GREGORY ZABRANSKY
400 CR 2355
MINEOLA, TX  75773-3654

GREGORY ZABRANSKY
400 CR 2355
MINEOLA, TX 75773-3654

GREY FOX CORPORATION
328 ORIOLE ROAD
LA CANADA FLINTRIDGE, CA  91011-3533

GRINDSTONE AVIATION
13 1/2 PENN'S WAY
NEW CASTLE, DE  19720

GRYPHON AVIATION, INC.
2049 AIRPORT RD
SAN MARCOS, TX  78666

GULF COAST AIRCRAFT
PO BOX 1132
FAIRHOPE, AL  36532

GULF COAST AVIATION
NEW ORLEANS LAKEFRONT AIRPORT
5701 WALTER BEECH ROAD
NEW ORLEANS, LA  70126

GULF COAST AVIONICS
3650 DRANE FIELD RD, LAKELAND
REGIONAL A
LAKELAND, FL 33811

GULF SOUTH AVIATION
MAINTENANCE SEMINAR
PO BOX 403
BROUSSARD, LA  70518

GUS GUSTAVSON
2610 RUHLAND AVE UNIT 2
REDONDO BEACH, CA  90278

GUY JACKSON
GRAND CENTRAL AIRPORT
KLERKSDROP,  SOUTH AFRICA

H DWIGHT HARDY
8754 S COLLEGE AVENUE
TULSA, OK  74137

H&H SYSTEMS, INC.
PO BOX 1294
GEORGETOWN, TX  78627

H&S SWANSONS TOOL COMPANY
PO BOX 102112
ATLANTA, GA  30368-2112

H.L.M. AIR SERVICES INC
674 STEARMAN ST.
INDEPENDENC, OR  97351

HACKEBERRY CREEK COUNTRY CLUB
1901 ROYAL LANE
IRVING, TX  75063

HAGERSTOWN AIRCRAFT SERV.,INC.
14235 OAK SPRINGS RD.
HAGERSTOWN, MD  21742

HALSEY ENGINEERING & MFG INC
209 N MAYHILL ROAD
DENTON, TX 76208

HALSEY ENGINEERING & MFG INC
209 N MAYHILL ROAD
DENTON, TX  76208

HANEY ELECTRIC SERVICE COMPANY
2434 MCLVER LANE
CARROLLTON, TX  75006

HANGAR 7
CURTIS
8223 LEE HIGHWAY
RURAL RETREAT, VA  24368

HANNAH SCOTT
7400 BARBARA COURT
WATAUGA, TX  76148

HANS CONSER
30 HUNTERS WAY
BOZEMAN, MT  59718

HAP'S AERIAL ENT., INC.
7001 AIRPORT DRIVE
SELLERSBURG, IN  47172-1958

HARRIS AVIATION, INC.
625 AIRPORT RD.
GREELEY, CO  80631

HARRIS PACKAGING CORP.
1600 CARSON STREET
HALTOM CITY, TX 76117

HARRIS PACKAGING CORP.
1600 CARSON STREET
HALTOM CITY, TX  76117

HARRIS WHOLESALE PRODUCTS
PO BOX 3818
GARDENA, CA  90247

HARRISON ENGINE SERVICE, INC.
301 DETROIT STREET
LA PORTE, IN  46350-2472

HARRISON WOOD
1333 COLBY DRIVE
LEWISVILLE, TX  75067

HARRY AND DAVID
PO BOX 712
MEDFORD, OR  97501

HARRY HINES MEMORIAL HOSPICE
313 SOUTH MARKET
WICHITA, KS  67202

HARTFORD AIRCRAFT PRODUCTS
94 OLD POQUONOCK ROAD
BLOOMFIELD, CT 6002

HARTFORD AIRCRAFT PRODUCTS
94 OLD POQUONOCK ROAD
BLOOMFIELD, CT  6002

HARTNESS INTERNATIONAL INC
1200 GARLINGTON ROAD
GREENVILLE, SC  29615

HARTSELL TRUCKING INC
PO BOX 990538
REDDING, CA  96099-0538

HARTWELL INDUSTRIES INC
PO BOX 890505
CHARLOTTE, NC  28289-0505

HARVEYCRANE INC
2531 TAIL SPIN TRAIL
DAYTONA BEACH, FL  32128-6743

HARVEY-DACO, INC
307 LAKE AIR DRIVE
WACO, TX 76714-7155

HARVEY-DACO, INC
307 LAKE AIR DRIVE
WACO, TX  76714-7155

HATCHER FERGUSON
9018 BOOKER T WASHINGTON HWY
WIRTZ, VA  24184

HAZMATPAC
PO BOX 15845
HOUSTON, TX  77220-5845

HEALDSBURG AVIATION, INC.
P O BOX 1892
HEALDSBURG, CA  95448

HEARTLAND AVIATION
1725 S AIRPORT ROAD, #5
MANHATTAN, KS  66503

HEATHER FORDE
2014 DEWITT STREET
IRVING, TX  75062

HEATHER FORDE
2014 DEWITT STREET
IRVING, TX 75062

HELI-COIL - EMHART TEKNOLOGIES LLC
PO BOX 859
SHELTON, CT  6484

HELI-COIL - EMHART TEKNOLOGIES LLC
PO BOX 859
SHELTON, CT 6484

HELICOPTER ASSOCIATION INT'L
1635 PRINCE STREET
ALEXANDRIA, VA  22314-2818

HELIO PRECISION PRODUCTS
601 NORTH SKOKIE HIGHWAY
LAKE BLUFF, IL 60044

HELIO PRECISION PRODUCTS
601 NORTH SKOKIE HIGHWAY
LAKE BLUFF, IL  60044

HELLA SHRINE TEMPLE
PO BOX 801465
DALLAS, TX  75380

HELLMANN WORLDWIDE LOGISTICS
PO BOX 930329
ATLANTA, GA  31193-0329

HERB BAKER
1030 SCHLOEMER DRIVE
WEST BEND, WI  53095

HERB MELOCHE LMTD
6212 GREENFIELD AVENUE
WEST ALLIS, WI  53214

HERB ROSE
8 MOYER STREET
SACRAMENTO, PA  17968

HERB VALGREN
1512 KUSTER COURT
GRAND FORKS, ND  58201

HERBER AIRCRAFT SERVICE, INC.
1401 E. FRANKLYN AVENUE
EL SEGUNDO, CA  90245-4307

HERFF L KEITH
4151 PATTERSON CIRCLE
ANCHORAGE, AK  99504

HERMAN MILLER WORKPLACE RESOUR
USA

HERMAN-MILES
PO BOX 6017
EL PASO, TX  79906

HETRICK AIRCRAFT, INC.
3600 SARDOU
BILLARD MUNICIPAL AIRPORT
TOPEKA, KS  66616

Hetrick Aircraft, Inc.
3600 Sardou Billard Municipal Airport
Topeka, KS 66616

HIGH OCTANE HOME AUTOMATION
1450 E LUCAS ROAD
LUCAS, TX  75002

HIGHLAND AVIATION
2409 SPARTA HIGHWAY
CROSSVILLE, TN  38572

HILTON DALLAS LINCOLN CENTRE
5410 LBJ FREEWAY
DALLAS, TX  75240

HILTON DFW LAKES
1800 HIGHWAY 26 EAST
GRAPEVINE, TX  76051

HINMAN AVIATION
1524 240TH ST
WEBSTER CITY, IA  50595

HITCHCOCK**DONOT USE
BOX 307  REACH RD
SARGENTVILLE, ME  04673

HK FITTINGS
2979 N ONTARIO ST
BURBANK, CA  91504

HOBBY LOBBY
USA

HOJIMBENRICH ENTERPRISES LTD
HOWARD KAVE
815 BLOOMING GROVE TURNPIKE AT
FORGE HILL VILLAGE, SUITE 12
NEW WINDSOR, NY  12553

HOME DEPOT
USA

HORIZON AVIATION OF MYRTLE BEA
1495 CROOKED PINE DRIVE
MYRTLE BEACH, SC  29575

HORIZON DISTRIBUTORS, INC.
1890 CHRYSLER DRIVE
BELVIDERE, IL  61008

HORNE CPA GROUP
PO BOX 656
GRENADA, MS  38902

HORTMAN AVIATION SERVICES,INC.
9800 ASHTON ROAD
PHILADELPHIA, PA  19114

HOTEL CRESCENT COURT
USA

HOWARD HANDELMAN
PO BOX 539
ST CLR SHORES, MI  48080-0539

HOWARD M PLEVYAK JR
3326 CHERRYRIDGE DRIVE
NORTH BEND, OH  45052

HUFFINES
I-35 E & HWY, 121
LEWISVILLE, TX  75067

HURST
2111 WEST EULESS BLVD, HIGHWAY 10
EULESS, TX 76040-6707

HURST
2111 WEST EULESS BLVD, HIGHWAY 10
EULESS, TX  76040-6707

HWY 44 RENTALS MINI-STORAGE
2912 SHOREWOOD DRIVE
OSHKOSH, WI  54901

HYACINTH J BLOCKUS MEMORIAL
THADDEUS STEVENS FOUNDATION   c/o
ALEX B MUNRO
740 EAST END AVENUE
LANCASTER, PA  17602

HYDROWINGS INC
PO BOX 469 DTS
BOONE, NC  28607

I FRATELLI PIZZA DELIVERY
100 W SANDY LAKE, SUITE 106
COPPELL, TX  75019

IAN LEONARD
#1109 310 MILL STREET SO
BRAMPTON     ON  L6Y 3B1

IAN PULLIN
24/19 BOWMAN ST
SOUTH PERTH    WEST AUSTRALIA

IAN PULLIN
24/19 BOWMAN STREET
SOUTH PERTH, WEST AUSTRALIA

IBM
PO BOX 841593
DALLAS, TX  75284-1593

IBRAEX IND
QUADRA 112S RUA SR07 N. 47
PLANTO DIRECTOR SUL
PALMAS - TO
BRAZIL     77.020-176

IBRAEX IND
QUADRA 112S RUA SRO7 N. 47,
PLANTO DIREC
PALMAS - TO, BRAZIL 77.020-176

ICON RESOURCES INC
1050 NORTH STATE STREET #210
CHICAGO, IL  60610

ILLINOIS DEPT. OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL  62796-0001

ILLUMINATED SALES & DISPLAY
PO BOX 112367
CARROLLTON, TX  75007

IN THE NEWS
PO BOX 30176
TAMPA, FL  33630-3176

INDEPENDENT AVIATION
5440 KINGS GRAVES RD
VIENNA, OH  44473

INDIAN RIVER CONSULTING GROUP
1819 RIVERVIEW DRIVE, SUITE 200
MELBOURNE, FL  32901

INDUSTRIAL PROCESS MEASUREMENT
3910 PART AVENUE, UNIT 7
EDISON, NJ  08820

INDUSTRIAL RELATIONS ASSISTANC
18920 RIDGELINE ROAD
TYLER, TX  75703

INDUSTRIAL SEAL
10460 MARKISON
DALLAS, TX  75238

INFOIMAGE
PO BOX 200077
DALLAS, TX  75320-0077

INFORMATION ALTERNATIVES
9850 REDHILL DRIVE
CINCINNATI, OH  45242

ING
151 FARMINGTON AVENUE
HARTFORD, CT 06156-7750

ING
151 FARMINGTON AVENUE
HARTFORD, CT  06156-7750

INN ON THE RIVER
205 SW BARNARD
GLEN ROSE, TX  76043

INSIGHT EXHIBITS
1367 SOUTH 700 WEST
SALT LAKE CITY, UT  84104

INSTAWARES
1305 CHASTAIN ROAD, BLDG 100,
SUITE 500
KENNESAW, GA  30144

INSTRON WILSON/SHORE INSTR.
825 UNIVERSITY AVENUE
NORWOOD, MA 02062-2643

INSTRON WILSON/SHORE INSTR.
825 UNIVERSITY AVENUE
NORWOOD, MA  02062-2643

INSURANCE TECHNOLOGIES &
PROGRAMS INC
8455 COLESVILLE ROAD #1025
SILVER SPRING, MD  20910

INTEGRATED PACKAGING SOLUTIONS
PO BOX 700444
DALLAS, TX  75370

INTEGRITY AVIATION
1698 AIRPORT ROAD
WORTHINGTON, MN  56187

Intellipak, Inc.
12322 E. 55th Street
Tulsa, OK 74146

INTERNAL REVENUE SERVICE
DEPARTMENT OF TREASURY
OGDEN, UT  84201

Internal Revenue Service
Special Procedures - Insolvency
PO Box 21126
Philadelphia, PA 19114

INTERNATIONAL AVIATION SUPPORT
2201 MIDWAY ROAD, SUITE 302
CARROLLTON, TX  75006

INTERNATIONAL BUSINESS SYSTEMS
90 BLUE RAVINE RD
FOLSOM, CA  95630

INTERNATIONAL BUSINESS SYSTEMS
90 BLUE RAVINE RD
FOLSOM, CA 95630

International Business Systems
90 Blue Ravine Rd.
Folsom, CA 95630

INTERNATIONAL COMANCHE SOCIETY
CONVENTION
4726 KELSEY ROAD
DALLAS, TX  75229

INTERNET AMERICA, INC.
PO BOX 910029
DALLAS, TX  75391-0029

INTERSTATE TURBINE
ALAN CAMPBELL
6070 PERIMETER ROAD
CHARLESTON, SC  29406

INTER-TEL COMMUNICATIONS
P.O. BOX 890232
DALLAS, TX  75244

INTERWEST COMMUNICATIONS CORP
2152 W. NORTHWEST HWY, #122
DALLAS, TX 75220

INTERWEST COMMUNICATIONS CORP
2152 W. NORTHWEST HWY, #122
DALLAS, TX  75220

Interwest Communications Corp.
2152 W. Northwest Hwy, Ste 122
Dallas, TX 75220

INTUIT PAYROLL SERVICES
PO BOX 51824
LOS ANGELES, CA  90051-6124

IRON MOUNTAIN RECORDS MGMT
PO BOX 915004
DALLAS, TX  75391-5004

IRWIN HODSON
2838 S E 9TH AVENUE
PORTLAND, OR  97202-2597

IRWIN INTERNATIONAL
225 AIRPORT CIRCLE
(UPS commercial)
CORONA, CA  92880

ISA
14160 DALLAS PARKWAY SUITE 700
DALLAS, TX  75254

ISING'S CULLIGAN
PO BOX 1140
LIVERMORE, CA  94551-1140

ISOLUTIONS
2901 ASHFORD ROAD NE
ATLANTA, GA  30319

ISTRATE IONESCU
1435 NORTH AVENUE
STRATFORD, CT  06614

ITEDO SOFTWARE LLC
DBA: THE ISODRAW COMPANY
111 ANZA BOULEVARD, SUITE 300
BURLINGAME, CA  94010

IVAN P KORNOFF
32060 CRYSTALAIRE DR
LLANO, CA  93544

IVAN PORTER & JACK CHAPMAN
9411 MEADOW DRIVE
WINTON, CA  95388

IWATSU AMERICA INC
255 ROUTE 17 SOUTH - SUITE 204
HACKENSACK, NJ  07601

IWATSU Voice Networks
8001 Jetstar Dr.
Irving, TX 75063

J & J AIR PARTS, INC.
430 N BRYANT
PLEASANTON, TX 78064-3433

J & J AIR PARTS, INC.
430 N BRYANT
PLEASANTON, TX 78064-3433

J & J AIRPARTS RB
430 N. BRYANT
PLEASANTON, TX 78064

J & J SERVICE CENTER
UPSHER COUNTY AIRPORT
GILMER, TX 75644

J CHRIS DROEGE
402 S. E. 13TH STREET
ONTARIO, OR 97914

J ERIC KERNS
6118 SW 38TH STREET
TOPEKA, KS 66610

J W "CORKEY" FORNOF
4231 SIENA DR
FRISCO, TX 75034

J&C ENTERPRISES AVIATION INC
AIRPORT ROAD #14
THOMAS, OK 73669

J&J AIR PARTS INC
430 NORTH BRYANT
PLEASANTON, TX 78064

J&J AIR PARTS INC
430 NORTH BRYANT
PLEASANTON, TX 78064

J&L INDUSTRIAL SUPPLY
31800 INDUSTRIAL ROAD
LIVONIA, MI 48151-3359

J. R. JORDAN
560 CLOTHIER SPRINGS ROAD
MALVERN, PA 19355

J.A.M. DISTRIBUTING CO
PO BOX 201978
DALLAS, TX 75320-1978

J.R. JORDAN
560 CLOTHIER SPRINGS ROAD
MALVERN, PA 19355

J.V. AIR MAINTENANCE, INC
14359 SW 127TH STREET
MIAMI, FL 33186

J.V. AIRCRAFT*old*
BLDG. 5 AIRPORT RD.
ORANGE, MA 01364

JAARS, INC.
P.O. Box 248
WAXHAW, NC 28173-0248

JACK DYSART
1320 BLUE SPRUCE CT
STEAMBOAT SPRINGS, CO 80477-6149

JACK RAY & SONS OIL CO.
PO BOX 153553
IRVING, TX 75015

JACK WOODUL
HCR 63
BOX 724
RATON, NM 87740

JADE AIR PLC
THE OLD STABLES
HOADLANDS FARM, LONDON ROAD
HANDCROSS
WEST SUSSEX, ENGLAND RH17 6HB

JADE AIR PLC
THE OLD STABLES
HOADLANDS FARM, LONDON ROAD
HANDCROSS
WEST SUSSEX, ENGLAND RH17 6HB

JADE AIR PLC (CONSIGNMENT)
THE OLD STABLES
HOADLANDS FARM, LONDON ROAD
HANDCROSS
WEST SUSSEX, ENGLAND RH17 6HB

JAIME PENA
18 OAK CIRCLE
HICKORY CREEK, TX 75065

JAKE FEHR
HANGAR 1 AIRPORT ROAD
FORT BERMILLIAN, AB T0H 1N0

JAMES A KLUSMIER, D.D.S.
1966 E. CHAPMAN AVE, SUITE D
FULLERTON, CA 92831

JAMES C HEADRICK
780 SE FOREST GLEN RD
ESTACADA, OR 97023

JAMES COKER
JC SALES & SERVICE
228 BIRCH STREET
LEWISVILLE, TX 75057

JAMES CONE
165 TYLER VIEW PLACE
SEQUIM, WA 98382

JAMES D MILLER
704 PILOTSRIDGE ROAD
WILMINGTON, NC  28412

James Dernovsek
470 Stracks Dam Rd.
Myerstown, PA  17067

JAMES E FLEEMAN
327 LONE STAR ROAD
LAWRENCEBURG, TN  38464

JAMES E NUTT
2631 FAIRVIEW ROAD
RALEIGH, NC  27608-1347

JAMES ENGA
23879 455 AVENUE
MADISON, SD  57042

JAMES EVERETT
2621 KEYHOLE STREET
IRVING, TX 75062

JAMES F PURTELL
60 STONEY BEACH ROAD
OSHKOSH, WI  54902

JAMES GREANIA
243 SUN TERRACE
HARTLAND, MI  48353

JAMES J WEBER
914 ASH STREET
OSAGE, IA  50461-1510

JAMES L CASH
5502 BARTON LANE
SHAWNEE, KS  66203

JAMES M SCHMIDT
4003 WEXFORD CIR S
RICHFIELD, WI  53076

JAMES MARTIN
9618 GREENTON RD
ODESSA, MO  64076

JAMES MURPHY
4540 ROWE ROAD
SKANEATELES, NY  13152

JAMES P MOULTON
1041 LAWRENCE DRIVE NE
ALBUQUERQUE, NM  87123

JAMES PEDEN
15850 S 33RD PLACE
PHOENIX, AZ  85048

JAMES PERCY
373 PINERIDGE STREET
BREA, CA  92821

JAMES R ASHFORD
724 CESSNA STREET
INDEPENDENCE, OR  97351-9804

JAMES SNIDER
4144 W 162ND STREET
LAWNDALE, CA  90260

JAMES T KLEEN
212 RAYMOND RD
POOLER, GA  31322

JAMES TOWLE
USA

JAMES WHITLEY
3017 SCENIC HILLS DR
BEDFORD, TX  76021

JAMES WHITLEY
3017 SCENIC HILLS DRIVE
BEDFORD, TX 76021

JAMIE D PAINTER
3220 MAPLE TERRACE DRIVE
SUWANEE, GA  30024

JAN CLEMENS
USA

JAN CLEMENS
17269 CR 663
FARMERSVILLE, TX 75442

JANA INC
1717 UNIVERSAL CITY BLVD.
UNIVERSAL CITY, TX  78148

JANET SMITHEY
12800 SW 10 CT
DAVIE, FL  33325

JASON ROVEY
PO BOX 1452
WICKENBURG, AZ  85358

JASON TURNER
1316 INDIAN TRAIL ROAD
ROANOKE, TX  76262

JD HIGGINS COMPANY INC
PO BOX 5848
ARLINGTON, TX  76005

JEAN-PIERRE VERDIER
24234 EAGLE CLIFF TRAIL
CONIFER, CO  80433

JEAN-PIERRE VERDIER
24234 EAGLE CLIFF TRAIL
CONIFER, CO 80433

JEFF KAPLAN
1598 ASPEN STREET
BROOMFIELD, CO  80020-2050

JEFF LIEBMAN
15316 9TH AVENUE EAST
TACOMA, WA  98445-1283

JEFF LOCHRIDGE
USA

JEFF PLANTZ
922 LAWRENCE ST
MADISON, WI  53715

JEFF RADTKE
W1481 MAUREEN CT
LAKE GENEVA, WI  53147

JEFF SMITH
312 3 25TH AVENUE
SPOKANE, WA  99203

JEFF STAHNKE
3075 NORWAY CIRCLE SOUTH
CAMBRIDGE, MN  55008

JEFF SYRING
22143 COUNTY ROAD 15
ELK RIVER, MN  55330

JEFF TOMPKINS
6900 LOWER RIVER ROAD
GRANTS PASS, OR  98526

JEFF W SMITH
1950 CHISWICK ROAD
KNOXVILLE, TN  37922

JEFF W. SMITH
1950 CHISWICK ROAD
KNOXVILLE, TN 37922

JEFFERSON PILOT FINANCIAL
INSURANCE COMPANY
PO BOX 0821
CAROL STREAM,, IL  60132-0821

JEFFERY A PAUST
4854 VIEWCREST ROAD
SAN ANTONIO, TX  78217

JEFFERY C CHILDERS
C/0 ACCELANET
12013 CHATTANOOGA DRIVE
FRISCO, TX  75035

JEFFERY PAUST
4854 VIEWCREST ROAD
SAN ANTONIO, TX 78217

JEFFREY L FORTUNE
2805 SUNSET WAY
ST PETE BEACH, FL  33706

JEFFREY L PIERSON
6112 MURRAY ROAD
WHITEHALL, MI  49461

JENA PENWARDEN
355 LAS COLINAS BLVD E #117
IRVING, TX  75039

JENNIE BOWEN
6400 WINDCREST, APT #735
PLANO, TX  75024

JENNIFER KASPER
6210 MEADOWCREEK DRIVE
DALLAS, TX  75240

JEN'S PLACE
4455 ALPHA ROAD, BLDG 1
DALLAS, TX  75244

JEREMY WOODBURY
3789 SARATOGA WAY
PLEASANTON, CA  94588

JEROME LAWSON
32490 BUSH GARDEN DRIVE
HARRISBURG, OR  97446

JERRY BALLARD
PO BOX 2548
EVERGREEN, CO 80437

JERRY CAPPS
3620 WIND SOCK CT
FAYETTEVILLE, NC  28312

JERRY COCHRAN
15901 S.W. BELL ROAD
SHERWOOD, OR  97140

JERRY W LUNCEFORD
261 PARK AVENUE
MOBILE, AL  36695

JERRY'S GARAGE & AIRCRAFT
9984 CLARK AIRFIELD ROAD
JUSTIN, TX  76247

JESSE LAUB
PO BOX 664
WALDPORT, OR  97394

JEST AIR
4300 HAMANN PKWY
WILLOUGMBY, OH  44094

JET AVIATION FLUGZEUGWARTUNG
GMBH
FLUGHAFEN, HALLE 2
40474 DUESSELDORF
GERMANY

JET DIRECT
1 EARHART DRIVE
COATESVILLE, PA  19320

JETS INC
1943 OLD DENT ROAD
CARROLLTON, TX  75006

JEWELL A/C ENGINE OVERHAUL
162 A.Q. GREER DR
P.O. BOX 399
HOLLY SPRINGS, MS  38635

JEWELL AVIATION
KENNETT MUNICIPAL AIRPORT    P O
BOX 623
KENNETT, MO  63857-0623

JFH LTD SERVICES
1108 BRANDON
IRVING, TX  75060

JIM ALBEE
5419 SCHUBERT ST
AMES, IA  50014

JIM COFFMAN
100 LAKEVIEW DR
SUMMERTOWN, TN  38483

JIM FAIRCHILD
HCR 85 BOX 89M
BONNERS FERRY, ID  83805

JIM HANSON
PO BOX 100
BELVIDERE, IL  61008

JIM HARTMAN
32525 FLAT ROCK VW
BULVERDE, TX  78163-1864

JIM MITCHELL
12380 SW TREMONT
PORTLAND, OR  97225

JIM STENGL
9203 DAVIES ROAD
MINOCQUA, WI  54548

JIM TRIGGS
8926 AUTUMN LINE LOOP SE
OLYMPIA, WA  98513

JIM WATKINS
8817 RAVENSWOOD RD
GRANBURY, TX  76049

JIM WATKINS
8817 RAVENSWOOD RD
GRANBURY, TX 76049

JIM WILSON PHOTOGRAPHY
610 RAINFOREST LANE
ALLEN, TX  75013

JIM WILSON PHOTOGRAPHY
610 RAINFOREST LANE
ALLEN, TX  75013

JIMMIE L AKINS
43 BLANCO DR
EDGEWOOD, NM  87015

JIMMY'S LOCK & KEY
SPRING CREEK VILLAGE, SUITE 142
DALLAS, TX  75248

JJ AEROPARTES SA DE C.V.
CALZADA AEROPUERTO #8339 PTE.
COLONIA AEROPUERTO
CULIACAN SINOLA 80130 MEXICO

JL PARKER PLUMBING INC
PO BOX 461914
GARLAND, TX  75046

JOE A WALTZ
6610 Point Clear Dr.
Houston, TX  77069

JOE FRIEND
1857 SECLUSION DRIVE
DAYTONA BEACH, FL  32128

JOE HANISH
2290 ANGEL FALLS DR
FRISCO, TX  75034

JOE KOLLAR
44116 NEW LONDON EASTERN RD
SULLIVAN, OH  44880

JOE STAGGS
USA

JOEL GALLES
1439 NW CAIRO ST
SILVERDALE, WA  98383

JOHANNES KLEMENT
RECHBAUERSTRASSE 51
GRAZ
AUSTRIA        A-8010

JOHN B BURGIN
124 TOWER ROAD
CROWLEY, LA 70526

JOHN B HOLMGREEN
95 SKYLAND DRIVE EXT
CLINTON, SC 29325

JOHN CASTOR
9024 GREEN CHASE DR
MONTGOMERY, AL 36117

JOHN E LEY
10532 E MAPLEWOOD DR
ENGLEWOOD, CO 80111

JOHN EASTABROOKS
18307 CATTAIL BRANCH COURT
LEESBURG, VA 20176

JOHN F D PETERSON
13465 DECOTEAU ROAD
GONZALES, LA 70737

JOHN FELLENSTEIN
839 SUMMERLY DRIVE
NASHVILLE, TN 37209

JOHN GILES
1966 S.W. 81ST TERRASS
DAVIE, FL 33324

JOHN GOODLOE
6505 RIDGLEA
WTAUGA, TX 76148

JOHN KLATT AIRSHOWS
17798 HYDRANGEA LANE
LAKEVILLE, MN 55044

JOHN L NYSTROM, JR.
34 VISTA DE LAS SANDIAS
PLACITAS, NM 87043

JOHN LAUER
USA

JOHN LINDE
66 RAVINE DR
WINNIPEG, MANITOBA
CANADA     R2M 5N4

JOHN LOFLIN
8107 NE DAPHINE CT
CORVALLIS, OR 97330

JOHN LUMLEY
6778 SKYLINE DRIVE
DELRAY BEACH, FL 33446

JOHN M BOUDREAUX
809 ERIN AVENUE
MONROE, LA 71201

JOHN M D'ONOFRIO
1401 AVOCADO AVENUE #404
NORTH BEACH, CA 92660

JOHN M. WATKINS
USA

JOHN MCCARTAN
DO NOT HAVE
IRELAND

JOHN P FOY
USA
USA

JOHN PAGEL
3719 LA MANCHA DR.
JANESVILLE, WI 53546

JOHN PITTMAN
3123 EDGEWATER DRIVE
GAINSVILLE, GA 30501

JOHN R DAVIS
9696 BUSINESSPARK AVE
SAN DIEGO, CA 92131-1643

JOHN R STEARNS
HC 65 BOX 988
CROSSROADS, NM 88114

JOHN SETTLE
616 JOHN CHARLES PLACE
BURLESON, TX 76028

JOHN TEDDER
1054 SNOW LILY CT
CASTLE ROCK, CO 80108

JOHN W ALTIZER
215 S. COWBOY WAY
COTTONWOOD, AZ 86326

JOHN W HARRIS
920 HIGHLAND VILLAGE ROAD
LEWISVILLE, TX 75077

JOHN W KREEGER, JR
55448 S. THOMPSON LANE
THREE RIVERS, MI 49093

JOHN WEBER
2201 ROCKBROOK #1338
LEWISVILLE, TX  75067

JOHN WEBER
2201 ROCKBROOK # 1338
LEWISVILLE, TX 75067

JOHN WILEMSKI
6844 OLEANDER CT
MIDDLETOWN, OH  45044

JOHN WILKES
4516 WILLOW ST
PASCAGOULA, MS  39567

JOHN WILLIAMS
546 QUEENS WAY
GRAND PRAIRIE, TX  75052

JOHNSON, MORGAN & WHITE
PO BOX 5000
BOCA RATON, FL  33431-0800

JOHNSON, MORGAN & WHITE
PO BOX 5000
BOCA RATON, FL 33431-0800

JOHNSTON AIRCRAFT SERVICE, INC
P O BOX 1457
TULARE MUNICIPAL AIRPORT
TULARE, CA  93275

JONATHAN MURILLO
USA

JONES PUBLISHING INC
PO BOX 5000
IOLA, WI  54945-5000

JOSE MARTINEZ
CONTRACT LABOR

JOSEPH A WARD
6001 N BROOKLINE APT 1410
OKLAHOMA CITY, OK  73112

JOSEPH F WELCH
1350 STRAWBERRY LANE
DENVER, NC  28037

JOSEPH McCAMMON
1130 EAST 7TH ST
WILMINGTON, DE  19801

JOSEPH MCKERVEY
109 BLANTONWOOD DRIVE
TULLAHOMA, TN  37388

JOSEPH OLIVER
1736 LEMON STREET
DELAND, FL  32720

JOSHUA TERAN
2234 BELEVEDERE
CARROLLTON, TX  75006

J'S AIRCRAFT ENGINE & PARTS
9726 ABERNATHY AVE
DALLAS, TX  75220

J'S AIRCRAFT ENGINES AND PARTS
10819 DENTON DRIVE
DALLAS, TX  75220

JUAN O DURATE
616 E MERCED AVENUE
WEST COVINA, CA  91790

JUAN RUIZ
2851 ASTER
DALLAS, TX 75211

JUSTIN LEDET
2751 WALNUT HILL LANE #217
IRVING, TX  75038

KALAMAZOO AIRCRAFT INC.
2729 E MILHAM RD
KALAMAZOO, MI  49002-1740

KANSAS CITY AVIATION CENTER
PO BOX 1850
OLATHE, KS  66063-1850

KANTOR'S DISCOUNT OFFICE
FURNITURE & SUPPLIES
215 WASHINGTON STREET
OAKLAND, CA  94607

KAPCO / VALTEC AIRCRAFT SUPPLY
3120 E. ENTERPRISE ST
BREA, CA  92821

KAPCO / VALTEC AIRCRAFT SUPPLY
3120 E. ENTERPRISE ST
BREA, CA 92821

KAREN PROZNIK
11201 JEREME TRAIL
FRISCO, TX  75035

KAREN REDMAN
c/o RARE AIRCRAFT LTD
3431 WEST FRONTAGE ROAD
OWATONNA, MN  55060

KAREN WADE
USA

KATHI ARCHER
14350 DALLAS PARKWAY #1024
DALLAS, TX  75240

KAYCE WEAKLEY
635 E SAMFORD AVENUE
AUBURN, AL  36830

Kayce Weakley
635 E Samford Avenue
Auburn, AL 36830

KAYE FAMILY BUSINESS
ASSOCIATES, INC.
1630 CHICAGO AVENUE #2303
EVANSTON, IL  60201

KEITH BLOCKUS
USA

KEITH VASSEY
2445 32ND AVENUE CT
MOLINE, IL  61265

KEITH WINGO
USA

KELLEY-ROSE INCORPORATED
299 S ARLINGTON
RENO, NV  89501

KELL-STROM TOOL COMPANY
214 CHURCH STREET
WETHERSFIELD, CT  06109

KELL-STROM TOOL COMPANY
214 CHURCH STREET
WETHERSFIELD, CT  06109

KELLY AEROSPACE POWER SYSTEMS
2900 SELMA HIGHWAY
MONTGOMERY, AL 36108

KELLY AEROSPACE POWER SYSTEMS
2900 SELMA HIGHWAY
MONTGOMERY, AL 36108

KELLY AEROSPACE TURBINE
ROTABLES
PO BOX 10583
BIRMINGHAM, AL  35202

KELLY KENT
1669 COVINGTON COURT
ST CHARLES, IL  60174

KEN HARRELL
2710 IDYLRIDGE DR
WINTER HAVEN, FL  33881

KEN IBOLD
3757 WEXFORD HOLLOW RD. EAST
JACKSONVILLE, FL  32224

KEN JOYCE
13619 BRANNON COURT
NEVADA CITY, CA  95959

KEN KOPP
16430 TRIPLE CROWN CT
HUGHESVILLE, MD  20637

KEN LISENMANN
3500 SUMMERFIELD DRIVE
IDAHO FALLS, ID  83404

KEN ROUSSELLE
1508 FALLS CT
LOVELAND, CO  80538

KENDRA AIR PARTS INC
8333 W DOE AVENUE
VISALIA, CA  93291

KENNETH A COVINGTON
15 CIENEGA
PRESCOTT, AZ  86301

KENT ABERCROMBIE
USA

KENT ABERCROMBIE
1436 GARDENIA ST
IRVING, TX 75063

KENT DUBOSE
5009 NW 72ND WAY
BELL, FL  32619

KENT LINSENMANN
3500 SUMMERFIELD DR
IDAHO FALLS, ID  83404

KENT-MOORE DIVISION
SPX SERVICE SOLUTIONS
PO BOX 406799
ATLANTA, GA  30384-6799

KENTUCKY STATE TREASURER
REVENUE CABINET
FRANKFORT, KY  40619

KEVIN UPDEGROVE
2555 FERMI ROAD
CARSON CITY, NV  89706

KEVIN WEINZIERL
21682 CO RD 1
WINSTED, MN  55395

KEYSON AIRWAYS
117 PERIMETER ROAD
ATT. J. LELAND
NASHUA, NH  03063-1302

KFS, INC.
PO BOX 612584
DFW AIRPORT, TX  75261

KIM KUSCH
46951 282ND ST
LENNOX, SD  57039

KING ENGINE BEARINGS LTD
10 HA'AVATZ ST
KIRYAT GAT, ISREAL 82101

KING ENGINE BEARINGS LTD
10 HA'AVATZ ST
KIRYAT GAT, ISREAL  82101

KIRBY RENTAL SERVICES & SALES
411 HAMES AVENUE
ORLANDO, FL  32805-1512

KISMET RUBBER PRODUCTS CORP
215 INDUSTRIAL BLVD
BLUE RIDGE, GA 30513

KISMET RUBBER PRODUCTS CORP
215 INDUSTRIAL BLVD
BLUE RIDGE, GA  30513

KIT COMPONENTS INC
2244 SE AIRPORT WAY
REDMOND, OR  97756

KITPLANES
531 ENCINITAS BLVD #105
ENCINITAS, CA 92024

KITPLANES
531 ENCINITAS BLVD #105
ENCINITAS, CA  92024

KLARENBACH AVIATION LTD
5424 11 ST NE
CALGARY, ALBERTA
T2E 7E9
CANADA

KLAUS BREMER
RUCHOLAHDENRANTA 1 E 76
HELSINKI
FINLAND  00180

KLINE AVIATION
8725 CREGO ROAD
BROOKLYN, MI  49230-8939

KMART
USA

KNAPPE & KOESTER INC
18 BRADCO STREET
KEENE, NH 3431

KNAPPE & KOESTER INC
18 BRADCO STREET
KEENE, NH  3431

KNOXVILLE FLYING SERVICE
1545 HWY. 14 SOUTH
KNOXVILLE, IA  50138

KOEHLER AVIATION
7696 E 34 ROAD
CADILLAC, MI  49601

KOLBENSCHMIDT
PO BOX 1351 D-74150
NECKARSULMKARL SCHMIDT STRASSE
D-74172 NECKARSULM
WEST GERMANY

KPMG, LLP
717 NORTH HARWOOD STREET, #3100
DALLAS, TX 75201

KPMG, LLP
717 NORTH HARWOOD STREET, #3100
DALLAS, TX  75201

KRIS BAUER
17622 HYDE PARK AVE
LAVEVILLE, MN  55044

KS BEARINGS INC
PO BOX 631890
CINCINNATI, OH  45263-1890

KS-PISTOES
RODOVIA ARNALD JULIO MAUERBERG,
4000 - D
NOVA ODESSA - SP BRASIL, CAIXA
POSTAL 91

KS-PISTOES
RODOVIA ARNALD JULIO MAUERBERG,
4000 - DISRITO INDUSTRIAL NO 1
NOVA ODESSA - SP BRASIL, CAIXA
POSTAL 91  CEP 13460-000

KUEHNE & NAGEL INC
101 WRANGLER DRIVE, SUITE 201
COPPELL, TX 75019

KUEHNE & NAGEL INC
101 WRANGLER DRIVE, SUITE 201
COPPELL, TX  75019

KURT MANUFACTURING CORP
5280 MAIN ST NE
MINNEAPOLIS, MN  55421-1594

KURT MANUFACTURING CORP
5280 MAIN ST. N.E.
MINNEAPOLIS, MN  55421

KURT MANUFACTURING CORP
5280 MAIN ST. N.E.
MINNEAPOLIS, MN  55421-1594

KURT MANUFACTURING CORP
5280 MAIN ST. N.E.
MINNEAPOLIS, MN  55421-1594

L A RESEARCH AND ENGINEERING
5815 I-10 INDUSTRIAL PKWY SO
THEODORE, AL  36582

L E CLARK
10109 CLARK AIRFIELD ROAD, CLARK
AIRPORT
CLARK, TX 76247

L E CLARK
10109 CLARK AIRFIELD ROAD, CLARK
AIRPORT
CLARK, TX 76247

L P AERO PLASTICS INC
1086 BOQUET ROAD
JEANNETTE, PA  15644-9730

L.E. Clark
10109 Clark Airfield Rd.
Clark Aiport
Clark, TX 76247

LA ENTERPRISES
4306 PAMANA ROAD
DALLAS, TX  75209

LAARHOVEN DESIGN
4400 SHACKELFORD ROAD
NORCROSS, GA  30093

LAB SAFETY SUPPLY
ACCOUNT #0000301718
PO BOX 5004
JANESVILLE, WI  53547-5004

LABRIE COMMERCIAL CLEANING
PO BOX 833778
RICHARDSON, TX 75083

LaBrie Commercial Cleaning
PO Box 833778
Richardson, TX 75083-3778

LABRIE COMMERCIAL CLEANING
PO BOX 833778
RICHARDSON, TX  75083

LAKE AIRCRAFT
50 AIRPORT RD          LACONIA
AIRPORT
GILFORD, NH  03246

LAMAR LAWSON
818 RIO GRANDE DR
MISSION, TX  78572

LAMAR TECHNOLOGIES CORPORATION
PO BOX 84984
SEATTLE, WA  98124-6284

LAMBERT AIRCRAFT ENGINEERING
HANGER 59, WEVELGEM AIRFIELD  B-
8560 WEVELGEM
BELGIUM

LANCAIR
2244 AIRPORT WAY
REDMOND, OR  97756

LANCAIR INTERNATIONAL INC
2244 AIRPORT WAY
REDMOND, OR  97756

LANCASTER BROS. INC
570 EDMONDS, SUITE 102
LEWISVILLE, TX  75067

LANDMARK AVIATION
100 AVIATION DR., SUITE 100
CHARLOTTESVILLE, VA  22911

LANDMARK AVIATION
dba - CORPORATE JETS
14600 N. AIRPORT DRIVE
SCOTTSDALE, AZ  85260

LANDSTAR LOGISTICS
PO BOX 8500-54302
PHILADELPHIA, PA  19178-4302

LANGER AVIATION INC
3440 W. FRONTAGE ROAD
OWATONNA, MN  55060

LANNY RUNDELL
1015 AIRPORT DRIVE
WINNSBORO, LA  71295

LAPSLEY R CALDWELL
32801 HWY 441 NORTH, LOT 147
OKEECHOBEE, FL  34972

LARRY A MYERS
2138 SMITHTOWN ROAD
MORGANTOWN, WV  26508

LARRY BIRON
12625 SOUTH 198 EAST AVENUE
BROKEN ARROW, OK  74014

LARRY DRIVER / ROGER PARKS
6622 W MAYA WAY
PHOENIX, AZ  85085

LARRY HAHN
PO BOX 9
SANTA TERESA, NM  88008

LARRY L COLLEY
EL PASO INT'L AIRPORT
HANGAR K1
EL PASO, TX  79912

LARRY L. COLLEY
EL PASO INT'L AIRPORT, HANGAR K1
EL PASO, TX  79912

LARRY LICKING
3447 S VILLAGE COURT
VISALIA, CA  93277

LARRY RATLIFF
2107 E. IRVING BLVD
IRVING, TX  75060

LARRY REEDER
10484 AIRPARK LOOP
MELBA, ID 83641

LARRY REEDER
10484 AIRPARK LOOP
MELBA, ID 83641

LARRY REITER
PO BOX 489
LOUP CITY, NE  68853

LARRY WILHITE
721 TRI CITIES FARM
WINCHESTER, TN  37398-2717

LARRY WM. ELLIOTT
15 KINGWOOD VILLAS CT
KINGWOOD, TX 77339

LARS PETERSEN
2330 BRYCE LANE
DAVIS, CA  95616

LARY CARLSTON
2050 LANCASTER LANE
PLYMOUTH, MN  55441

LARY SCHULTZ
2350 TARPLEY, SUITE 500
CARROLLTON, TX  75006

LASER DATA IMAGES
4230 LBJ FRWY., SUITE 310
DALLAS, TX  75244-5803

LASER PRINTER SERVICE
PO BOX 701323
DALLAS, TX  75370-1323

LASTER/CASTOR CORPORATION
227 N BECKLEY ROAD
DESOTO, TX  75115

LATTIN AVIATION
1520 WEST 8TH
BELOIT, KS  67420

LAUREX LLC
43700 EXPO CENTER DR
NOVI, MI  48375

LAWRENCE BROWN
1505 OAK HOLLOW
MILFORD, MI  48381

Lawrence Chevigny, et al.
c/o Miller Thompson, LLP
3000, 700-9th Ave. S.W.,
Calgary, AB,
Canada T2P 3V4

LAWRENCE G HICKS
PO BOX 2013
LACY SPRINGS, AL  35754

LAWRENCE O'KEEFE
4918 1/2 McCONNELL AVE
LOS ANGELES, CA  90066

LBO LIGHTING COM
RUA JOSE BERNARDO PINTO
243 CEP 02055-000
SAN PAULO/SP
BRASIL

LE JONES CO
1200 34TH AVENUE
MENOMINEE, MI 49858

LE JONES CO
1200 34TH AVENUE
MENOMINEE, MI  49858

LEADERSHIP STRATEGIES
DEPT. LKD101
101 30TH STREET NW
WASHINGTON, DC  20007

LEADERSHIP STRATEGIES
1101 30TH STREET NW
SUITE 130
WASHINGTON, DC  20007

LEADING EDGE AVIATION
2016 L PALOMAR
AIRPORT ROAD
CARLSBAD, CA  92011

LEADING EDGE AVIATION SERVICES
6582 EUREKA SPRINGS ROAD
VANDENBURG AIRPORT
TAMPA, FL  33610

LEAVENS AVIATION INC.
2555 DERRY ROAD EAST
MISSISSAUGA  ONTARIO
CANADA L4T 1A1

LEBANON JUNCTION POSTMASTER
LEBANON JUNCTION MPO
LEBANON JUNCTION, KY  40150-9998

LEE HARRELL
5910 BUD HUEY RD
WAXHAW, NC  28173

LEE MORGAN
2521 MADISON ST
ALBUQUERQUE, NM  87110

LEE SENTMAN
2514 RD 600 E
DEWEY, IL  61840

LEHIGH VALLEY AVIATION
600 HAYDEN CIRCLE
ALLENTOWN, PA  18109

LETOURNEAU UNIVERSITY
FLIGHT OPERATIONS
199 CORPORATE DRIVE
EAST TEXAS REGIONAL AIRPORT
LONGVIEW, TX  75607

LEWIS UNIVERSITY - ROMEOVILLE
PAMA
ROUTE 53
ROMEOVILLE, IL  60441

LEXIS DOCUMENT SERVICES
PO BOX 2861
SPRINGFIELD, IL  62708-2861

LIBERTY PROPERTY LIMITED
PARTNERSHIP
PO BOX 828438
PHILADELPHIA, PA  19182-8438

LIGHT PLANE MAINTENANCE
SUBSCRIBER SERVICE
PO BOX 420235
PALM COAST, FL  32142

LIGHT SPEED ENGINEERING
P O BOX 549
SANTA PAULA, CA  93061

LIGHT SPEED ENGINEERING, LLC
416 E SANTA MARIA, HANGAR 15
ASANTA PAULA, CA 93060

LIGHT SPEED ENGINEERING, LLC
416 E SANTA MARIA, HANGAR 15
ASANTA PAULA, CA  93060

LIGHTNING MANAGMENT
312 AIRPORT CIRCLE
BEAVER, WV  25813

LIMESTONE GARAGE INC
3434 GARDEN AVENUE
INDIANAPOLIS, IN  46222

LINDAIR SERVICES
5180 AIRPORT ROAD SOUTH    INTL
AIRPORT,VANCOUVER, B.C.,
CANADA V7B 1B4

LINDAIR SERVICES LTD
A/P USA

LINDNER AVIATION, INC.
AIRPORT ROAD
2504 W.340TH ST.
KEOKUK, IA  52632

LINDNER AVIATION, INC.
AIRPORT ROAD
2504 W.340TH ST.
KEOKUK, IA  52632

LISA ALBANESE
1460 SUMMERWIND LANE
LEWISVILLE, TX  75077

LISA PENSHORN
2105 WILLOW COURT
LITTLE ELM, TX  75056

LIVINGSTON AVIATION CORP.
2814 BETSWORTH DR
WATERLOO, IA  50703

LIZ PAVLACKA
836 HICKORY ROAD
WALNUTPORT, PA  18088

LOAL WOOD
25705 W 73RD ST
SHAWNEE, KS  66227

LOCKREY MANUFACTURING
PO BOX 633757
CINCINNATI, OH  45263-3757

LOGAN & COMPANY
546 VALLEY ROAD
UPPER MONTCLAIR, NJ  07043

LOMA AIR b.v.b.a.
HERENTALSESTEENWEG 10, B-2220
HEIST O/D BERG
BELGIUM

LONN BENSON
1618 LANDFALL DRIVE
NOKOMIS, FL  34275

LORD CORP
MECHANICAL PROD DIVISION
PO BOX 281707
ATLANTA, GA  30384-1707

LORI ELLIOTT
2018 PETERS COLONY
CARROLLTON, TX  75007

LORNE HARMON
1491 NORTHRIDGE DRIVE
PRESCOTT, AZ  86301

LOVERS LANE UNITED METHODIST
CHURCH
9200 INWOOD ROAD
DALLAS, TX  75220

LPS LABORATORIES, INC.
75 REMITTANCE DRIVE, SUITE 1727
CHICAGO,, IL  60675-1727

LUBBOCK AERO
ROUTE 3, BOX 50
LUBBOCK, TX  79401

LUBEQ CORPORATION
1700 TODD FARM DRIVE
ELGIN, IL  60123

LUBRICATION SCIENCE INC
1812 FRONT STREET
SCOTCH PLAINS, NY  07076

LUIS MARTINEZ
AV MESONDEL MESON
JURIQUILLA QUERETARO, MEXICO

LUIZ VILLARES
USA

Luyster
c/o Kreindler & Kreindler
100 Park Avenue
New York, NY 10017-5590

LYCON AIRCRAFT ENGINES
8231 WEST DOE AVENUE
VISALIA, CA  93291

LYCON OF ARIZONA
5117 E ROADRUNNER DRIVE
MESA, AZ  85215-2539

LYNCH AIR INC
1624 AVIATION
DAYTONA BEACH, FL  32114

LYNDEN INTERNATIONAL
1800 INTERNATIONAL BLVD #800
SEATTLE, WA  98188

LYNDEN INTERNATIONAL
1800 INTERNATIONAL BLVD #800
SEATTLE, WA  98188

LYNDON THOMPSON
114 OAK CIRCLE
HARWOOD, ND  58042

M&M AEROSPACE HARDWARE INC
PO BOX 025263
MIAMI SPRINGS, FL 33102-5263

M&M AEROSPACE HARDWARE INC
PO BOX 025263
MIAMI SPRINGS, FL  33102-5263

MACHINING SPECIALISTS INC
1915 N OXFORD AVENUE
TULSA, OK  74115

MACK AIR LLC
340 AIRPORT LANE
SMITHVILLE, TN  37166

MACSTEEL
QUANEX CORPORATION
DEPT 79901
PO BOX 67000
DETROIT, MI  48267-0799

MACUNGIE PRINTING SERVICE, INC
73 SOUTH LEA STREET
PO BOX 67
MACUNGIE, PA  18062-0067

MAGNA MARKETING, INC.
c/o MOA PILOT MAGAZINE
PO BOX 1748
NOKOMIS, FL  34274-1748

MAGNUM AVIATION
FL30 CORPORATION
2502 JOHN MONTGOMERY
SAN JOSE, CA  95148-1004

MAGNUM COMPUTER PRODUCTS
COOPER RUN EXECUTIVE PARK
575 A-3 RT. 73, NORTH
W. BERLIN, NJ  08091-2440

MAGNUM PERFORMANCE, INC.
11142 W. PERIMETER RD.
FORT WAYNE, IN  46809

MAHLE ENGINE COMPONENTS USA
60428 MARNE ROAD
ATLANTIC, IA 50022-8291

MAHLE ENGINE COMPONENTS USA
17226 INDUSTRIAL HWY
CALDWELL, OH 43724-9779

MAHLE ENGINE COMPONENTS USA
14161 MANCHESTER ROAD
MANCHESTER, MO 63011

MAHLE ENGINE COMPONENTS USA
60428 MARNE ROAD
ATLANTIC, IA  50022-8291

MAHLE ENGINE COMPONENTS USA
17226 INDUSTRIAL HWY
CALDWELL, OH  43724-9779

MAHLE ENGINE COMPONENTS USA
14161 MANCHESTER ROAD
MANCHESTER, MO 63011

MAHR FEDERAL INC
PO BOX 32137
HARTFORD, CT  06150-2137

MAINTENANCE ONE A/C MAINTENANC
6779 #C AIRPORT DRIVE
RIVERSIDE, CA  92504

MAIR-CRAFTERS AVIATION SERVICE
#2 HILLCREST DRIVE
KELLER, TX  76248

MAJESTIC GRAPHICS LLC
9411 HILLTOP ROAD
ARGYLE, TX 76226

MALCOLM CATT
PO BOX 814
PORT LINCOLN
SA AUSTRALIA  5606

MALONEY, BEAN, HORN & HULL PC
TRUST ACCOUNT
511 E JOHN CARPENTER FREEWAY
SUITE 400
IRVING, TX  75062

MALONEY, BEAN, HORN & HULL PC
511 E JOHN CARPENTER FREEWAY
SUITE 400
IRVING, TX  75062

MALONEY, BEAN, HORN & HULL PC
511 E JOHN CARPENTER FREEWAY,
SUITE # 44
IRVING, TX 75062

MALONEY, BEAN, HORN & HULL PC
511 E JOHN CARPENTER FREEWAY,
SUITE # 440
IRVING, TX 75062

MANAGEMENT RECRUITERS OF
CAMDENTON
PO BOX 1197
CAMDENTON, MO  65020

MANDEL, LIPTON & STEVENSON
LIMITED
120 N LA SALLE STREET #1450
CHICAGO, IL 60602

MANDEL, LIPTON & STEVENSON
LIMITED
120 N LA SALLE STREET #1450
CHICAGO, IL  60602

MANITOWOC PATTERN & MFG CO
4315 EXPO DRIVE
MANITOWOC, WI 54220-7305

MANITOWOC PATTERN & MFG CO
4315 EXPO DRIVE
MANITOWOC, WI  54220-7305

MANITOWOC TOOL & MACHINING LLC
4211 CLIPPER DRIVE
MANITOWOC, WI  54220

MANITOWOC TOOL & MACHINING LLC
4211 CLIPPER DRIVE
MANITOWOC, WI 54220

MANUEL MERCADO
2930 SCOTT MILL
CARROLLTON, TX 75007

MARC & CHERYL KNIGHT
22627 CASSEL ROAD
CASSEL, CA  96016

MARIA DELIA MELGAR
205 S IRVING HEIGHTS
IRVING, TX  75060

MARIA GARCIA
1516 MARK STREET
IRVING, TX  75061

MARIA GARCIA
1516 MARK
IRVING, TX 75061

MARIA MELGAR
205 S IRVING HEIGHT
IRVING, TX 75060

MARIA PEREZ
1908 ANNA DRIVE
IRVING, TX  75061

MARIA PEREZ
1908 ANNA DRIVE
IRVING, TX  75061

MARIN AIRMEN
ERNIE GANAS
998 BEL MARIN KEYS
NOVOTA, CA  94949

MARIPOSA AVIATION, INC.
BOB KRUEGER
2113 8TH STREET N.E.
EAST WENATCHEE, WA  98802

MARK BEDUHN
1344 FATIMA ST
MENASHA, WI  54952

MARK CROWDER
3420 KYLE CIRCLE
LOVELAND, CO  80537

MARK ELLIFF
13346 ELLIPSE LANE
CARTHAGE, MO  64836

MARK MCFALL
598 COUNTY ROUTE 53
OSWEGO, NY  13126

MARK NEUBAUER
1286 CHAUCER PLACE
MAINEVILLE, OH  45039

MARK QUINN
1725 BARON COURT
DAYTONA BEACH, FL  32128

MARK RUSSELL
701 DARTSHIRE WAY
SUNNYVALE, CA  94087

MARK SINDERSON
14700 HIGHTOWER
MINNETONKA, MN 55345

MARK SUTHERLAND
2102 GUTFORD RD
CLARKSVILLE, IN  47129

MARK TAYLOR
955 S. LAFAYETTE
DEARBORN, MI  48124

MARK TIJERINA
700 MIRTA CIRCLE
LEMONT, IL  60439

MARK WATKINS
USA

MARKETING TECHNIQUES
8912 SE HILLCREST DRIVE
VANCOUVER, WA  98664

MARK'S AIRCRAFT ENTERPRISES
1030 RAINBOW DRIVE
GRANTS PASS, OR  97526-9349

MARPA
PO BOX 488
APACHE JUNCTION, AZ  45278-4885

MARSHALLTOWN AVIATION INC
2651 170TH ST.
MARSHALLTOWN, IA 50158-8917

MARSHALLTOWN AVIATION INC
2651 170th STREET
MARSHALLTOWN, IA 50158-8917

MAR-TEST INC
MATERIALS CHARACTERIZATION
LABORATORY - ATTN:  A/R
PO BOX 640498
CINCINNATI, OH  45264-0498

MARTIN METALLURGICAL SUPPLY
PO BOX 2614
DULUTH, GA  30096

MARVIN TROTT
228 GEORGETOWN ROAD
JACKSONVILLE, NC  28540

MARY RENFRO
7400 BARBARA COURT
WATAUGA, TX  76148

MARY RENFRO
7400 BARBARA COURT
WATAUGA, TX 76148

MASOUD ZEAHEDI
5801 ROSWELL ROAD
ATLANTA, GA 30328

MASTER AIR CONDITIONING
1421 PERRY ROAD
IRVING, TX  75060

MASTER PRODUCTS CO
6400 Park Avenue
Cleveland, OH  44105

MASTER PRODUCTS CO
6400 Park Avenue
Cleveland, OH 44105

MATERIALS ANALYSIS, INC
10338 MILLER ROAD
DALLAS, TX  75238

MATHER AVIATION
10360 MACREADY AVE
MATHER, CA  95655

MATRIX BUSINESS TECHNOLOGIES
PO BOX 742501
CINCINNATI, OH  45274-2501

MATRIX RESOURCES INC
PO BOX 101177
ATLANTA, GA  30392

MATT ALTOBELLI
6054 LINCOLN HWY WEST
THOMASVILLE, PA  17364

MATT HENMAN
2516 MELBOURNE ROAD
CARROLLTON, TX  75006

MATT JOHNSON
1622 HOURSTON AVENUE
CLOVIS, CA  93611

MATTHEW THURBER
22 PIT COURT
ROCKVILLE, MD  20850

MATTI PENTTILA
VIHERLAAKSONTE 24
FI-02710 ESPOO
FINLAND

MATTITUCK AVIATION CORPORATION
P O BOX 1432
MATTITUCK, NY 11952

MAURICE TOMPKINS
5024 DARDEN AVENUE
ORLANDO, FL 32812

MAX MCQUEARY
2311 WALWORTH ST
GREENVILLE, TX 75401

MAX NICHOLS
5221 TELESTAR LANE
GREAT BEND, KS 67530

MAX NICHOLS
5221 TELESTAR LANE
GRET BEND, KS 67530

MAXAIR
16231 WATERMAN DRIVE
VAN NUYS, CA 91406

MAXIMA TECHNOLOGIES
PO BOX 11579
BOSTON, MA 02211

MAXWELTON AIRCRAFT ENGINES
P O BOX 133
MAXWELTON, WV 24957-0133

MAYCO INC
2811 MICAN DRIVE
DALLAS, TX 75212

MAYER AVIATION
LAKE ELMO AIRPORT
LAKE ELMO, MN 55042

MAYER BROWN LLP
230 SOUTH LASALLE STREET
CHICAGO, IL 60604-1404

MAYER BROWN LLP
230 SOUTH LASALLE STREET
CHICAGO, IL 60604-1404

MAYFLOWER TRANSIT LLC
ONE MAYFLOWER DRIVE
FENTON, MO 63026-1350

MC CLELLAN AIRCRAFT
4270 TORREY RD.
HANGER #1 BISHOP A/P
FLINT, MI 48507

McALISTERS DELI
USA

MCCARTHY TETRAULT LLP
BOX 48 SUITE 4700
TORONTO DOMINION BANK TOWER
TORONOTO, ONTARIO
CANADA M5K 1E6

MCCUE & LEE, P.C.
THREE LINCOLN CENTRE
5430 LBJ FREEWAY, SUITE 1050
DALLAS, TX 75240

MCGILL PROPELLER & WELDING INC
894 NORTH MILL STREET
LEWISVILLE, TX 75057

MCMASTER-CARR SUPPLY CO
PO BOX 740100
ATLANTA, GA 30374-0100

MCMASTER-CARR SUPPLY CO
PO BOX 740100
ATLANTA, GA 30374-0100

MCQUEARY HENRY BOWLES TROY LLP
12700 PARK CENTRAL DRIVE
SUITE 1700
DALLAS, TX 75251

MCSEARCH
AN ENCORE STAFFING COMPANY
4311 OAK LAWN AVENUE, SUITE 360
DALLAS, TX 75219

MCSHAN FLORIST, INC.
10311 GARLAND ROAD
DALLAS, TX 75218-0430

MCSHAN FLORIST, INC.
10311 GARLAND ROAD
DALLAS, TX 75218-0430

MCVEY TENT & EXPO
PO BOX 7084
APPLETON, WI 54812

MEG AIR VENTURES LLC
3333 NW 63RD STREET, SUITE 210
OKLAHOMA CITY, OK 73116

MEISNER AIRCRAFT INC
703 AIRPORT DRIVE
BURLINGTON, WI 53105

MEL HANDLING EQUIPMENT CO INC
3920 LOST CREEK DRIVE
DALLAS, TX 75224

MELODYE GRANT BUCCI
839 E BROADWAY
MILFORD, CT 06460

MELVIN W. WALTERS
1030 RAINBOW DRIVE
GRANTS PASS, OR  97526

MENA AIRCRAFT ENGINE INC.
103 AVIATION LANE
MENA, AR  71953

MERGENTHALER TRANSFER & STORAG
1450 CARTER DRIVE
HELENA, MT  59601

MERLIN AVIATION LLC
JOHN SIEGLER
121 COUNTY ROAD 19 N
MAPLE PLAIN, MN  55359

METALS ENGINEERING & TESTING
LABORATORIES
2040 WEST QUAIL
PHOENIX, AZ  85027

METRO FIRE PROTECTION INC
11399 INDIAN TRAIL
DALLAS, TX  75229

METRO MECHANICAL INC
504 S. BRYAN-BELTLINE, SUITE 102
MESQUITE, TX  75149

METRO SOUTHWEST LIGHTING INC
PO BOX 110914
CARROLLTON, TX  75011

METROPLEX HEAT TREAT INC
428 DODSON LAKE DRIVE
ARLINGTON, TX  76012

METRO-WIDE FINISHES,INC
PO BOX 551793
DALLAS, TX  75355

MICHAEL CABAN
5606 LEGACY CRESCENT PL #204
RIVERVIEW, FL  33569

MICHAEL COCKERHAM
261 PLANE LANE
MARION, TX  78124

MICHAEL COWAN MD
11685 LORENSON ROAD
AUBURN, CA  95602

MICHAEL CYCON
2149 E YALE DR
TEMPE, AZ  85283

MICHAEL FLYNN
NEWLANDS ORCHARD END
WAYBRIDGE SURREY
KT139LS

MICHAEL GAUCHAT
13217 N 81ST AVENUE
PEORIA, AZ  85381

MICHAEL GORDON
3832 PINE LANE
MINETONKA, MN  55345

Michael Henderson
c/o Law Offices of Randell C. Ogg
Ninth Floor, Connecticut Bldg., 1150
Connecticut Ave., NW
Washington, DC  20036-4192

MICHAEL MALHERBE
4473 SUMMERGLEN COURT
MOORPARK, CA  93021

MICHAEL MARTIN
5309 SHADOW GLEN
GRAPEVINE, TX  76051

MICHAEL NUTT
7905 KANDY LANE
NORTH RICHLAND HILLS, TX  76180

MICHAEL PARKER
126 SCOTTSDALE CT
MARY ESTHER, FL  32560

MICHAEL SAUNDERS
720LA QUEBRADA
ENCHINITAS, CA  92024

MICHAEL STEPHAN
513 NE 28TH STREET
GRAND PRAIRIE, TX  75050

MICHAEL'S KEYS INC
4003 COLLEYVILLE BLVD
COLLEYVILLE, TX  76034

MICROSTRAIN INC
310 HURRICANE LANE, SUITE 4
WILLSTON, VT  05495

MID ATLANTIC AVIATION
102 MARCLAY ROAD
WILLIAMSBURG, VA  23185

MID-FLORIDA AIR SERVICES
19708 EUSTIS AIRPORT ROAD
EUSTIS, FL 32736

MID-SOTA AICRAFT REPAIR
25297 LAKE ROAD
ST CLOUD, MN 56301

MIDWAY AVIATION
8008 CEDAR SPRINGS, LOCKBOS 15,
DALLAS L
DALLAS, TX 75235

MIDWEST AIRCRAFT SERVICE, INC.
P O BOX 788
1114 N OLIVER ROAD
NEWTON, KS  67114

MIDWEST AVIATION
1650 WEST COLLEGE DRIVE, SUITE 100
MARSHALL, MN  56258

MIDWEST AVIATION
1650 WEST COLLEGE DRIVE, SUITE 100
MARSHALLTOWN, MN 56258

MIDWEST EXECUTIVE AIRCRAFT
2751 N E DOUGLAS
LEE'S SUMMIT, MO  64064-2210

MIDWEST FLIGHT CHECK
THE LANDINGS AIRPORT
HUNTLEY, IL  60142

MIGUEL ANGEL GORDILLO
PERDIZ 30
CAMP REAL   SPAIN   28510

MIHLFELD & ASSOCIATES, INC
PO BOX 952004
ST. LOUIS, MO  63195-2004

MIKE CORDER
108 ROSS ROAD
APTOS, CA  95003

MIKE HAYES
2955 CORBETT LANE
TRACY, CA  95376

MIKE SOJKA
3679 S. COUNTY ROAD 475 E.
PLAINFIELD, IN  46168

MIKE THIELEN
13210 LAVENTANA
SAN ANTONIO, TX  78233

MIKE'S AERO, INC.
BOX 431
#1 PARRETT FIELD
ANGWIN, CA  94508

MIKE'S AIRCRAFT FUEL METERING
SERVICE INC
9406 E 46TH STREET NORTH
TULSA, OK  74117

MIKE'S CARTAGE COMPANY
PO BOX 153644
IRVING, TX 75015-3644

MIKE'S CARTAGE COMPANY
PO BOX 153644
IRVING, TX  75015-3644

MIKE'S FUEL METERING SERVICE
9406 E 46TH STREET N
TULSA, OK  74117

MILES E. MUNSON
2 SEARLES ROAD
GROTON,, NY  13073

MILLENNIUM ENGINE OIL KITS
OIL ANAYLSIS KITS
FOR MILLENNIUM ENGINE
SECURITY ASSURANCE PLAN
COPPELL, TX  75019

MILLER FLYING SERVICE
P O BOX 190
HALE COUNTY AIRPORT
PLAINVIEW, TX  79072

MILLION AIR
4300 WESTGROVE
ADDISON, TX  75001

MILLION AIR - SALT LAKE
303 N 2370 W
SALT LAKE, UT  84116

MILTON A MACLEAN
3051 COLERIDGE
LOS ALAMITOS, CA  90720

MILWAUKEE WIRE PRODUCTS
PO BOX 217
MEQUON, WI 53092-0217

MILWAUKEE WIRE PRODUCTS
PO BOX 217
MEQUON, WI  53092-0217

MIRAVISION EYE ASSOCIATES
3000 GRAPEVINE MILLS PKWY    #433
GRAPEVINE, TX  76051

MITCHELL FLYING CLUB INC
1305 N LEEVIEW DR
OLATHE, KS  66061-5028

MJ DESIGNS
USA

MN/DOT OFFICE OF AERONAUTICS
222 EAST PLATO BOULEVARD
ST PAUL, MN  55107-1618

MOBILE REGISTER
401 N WATER STREET
MOBILE, AL  36602

MODERN AERO INC
14801 PIONEER TRAIL
EDEN PRAIRIE, MN  55347

MODERN AERO INC.
FLYING CLOUD AIRPORT
14801 PIONEER TRAIL
EDEN PRAIRIE, MN  55347

MOHAWK TECHNOLOGIES LLC
2633 LANTANA ROAD, SUITE 30
HANGAR 402
LANTANA, FL  33462

MONARCH AIR
4580 CLAIRE CHENNAULT
ADDISON, TX  75001

MONARCH INTERNATIONAL
15 COLUMBIA DRIVE
AMHERST, NH  03031

MONSTER.COM
PO BOX 632163
CINCINNATI, OH  45263-2163

MONTANA AERONAUTICS DIVISION
ATTN:  PATTY KAUTZ
PO BOX 200507
HELENA, MT  59620-0507

MONTEMAR MARITIMA S.A.
C/O AMERICAN TRANSPORTATION  99
WOOD AVENUE SOUTH, 9TH FL
ISELIN, NJ  08830

MONTGOMERY SERVICES INC
PO BOX 814444
DALLAS, TX  75381-4444

MOONEY OWNERS OF AMERICA
PO BOX 1748
NOKOMIS, FL  34274-1748

MORGAN'S AIRCRAFT REPAIR
P O BOX 925
WILLARD AIRPORT
TEKOA, WA  99033

MORRISSEY INC
9304  BRYANT AVE. SOUTH
BLOOMINGTON, MN 55420

MORRISSEY INC
9304  BRYANT AVE. SOUTH
BLOOMINGTON, MN  55420

MOTION INDUSTRIES
2221 WEST MOCKINGBIRD LANE
DALLAS, TX 75235

MOTION INDUSTRIES
2221 WEST MOCKINGBIRD LANE
DALLAS, TX  75235

MOTORAIR INC.
2025-A CHEMIN DE L'AEROPORT   ST-
MATHIEU DE BELOEIL QUEBEC
CANADA J3G 4S5

MOUNTAIN HOME AVIATION
2610 AIRBASE ROAD
MOUNTAIN HOME, ID  83647

MOUNTAIN VIEW AEROMOTIVE, INC.
2501 STATE STREET
ALAMOSA, CO  81101-3565

MPM
4315 EXPO DRIVE
MANITOWOC, WI  54220

MR ROOTER
1500 NORWOOD #304
HURSTS, TX  76054

MR. CHARLES B. DEDMON
5706 HAGEN COURT
DALLAS, TX  75252

MSC COMPUTERS
1235 S. JOSEY LANE #665
CARROLLTON, TX  75006

MSC INDUSTRIAL DIRECT CO INC
75 MAXESS ROAD
MELVILLE, NY 11747-3151

MSC INDUSTRIAL DIRECT CO INC
75 MAXESS ROAD
MELVILLE, NY  11747-3151

MTE ENTERPRISE
7125 JUMP STREET
OWENS CROSS ROADS, AL  35763

MT-PROPELLER ENTWICKLUNG GMBH
AIRPORT STRAUBING-WALLMUHLE
D-94348 ATTING, GERMANY

MURRAY CORP.
260 SCHILLING CIRCLE
HUNT VALLEY, MD 21031

MURRAY CORP.
260 SCHILLING CIRCLE
HUNT VALLEY, MD  21031

MUSCULAR DYSTROPHY ASSOCIATION
C/O
PO BOX 9132
FT. WORTH, TX  76147

MUSTANG AERONAUTICS INC
1470 TEMPLE CITY
TROY, MI  48084

MUTUAL OF OMAHA
ATTN GROUP PREMIUM AND
ENROLLMENT SERVICES
MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

N.E.W. INDUSTRIES INC
905 S NEENAH AVE
STURGEON BAY, WI 54235

N.E.W. INDUSTRIES INC
905 S NEENAH AVE
STURGEON BAY, WI  54235

NACM NORTH CENTRAL
PO BOX 59149
MINNEAPOLIS, MN  55459-0149

NACM OF TEXAS, INC.
BOX 830007
SAN ANTIONO, TX  78283-0007

NAI US TRADING
121 CAMP STREET, UNIT 109
WYARMOUTH, MA  02673

NANCY O'BRIEN
1708 PLACER STREET
REDDING, CA  96001

NATHAN CHRISTIAN
1913 QUARRY ROAD
LYNCHBURG, VA  24503

NATHAN CHRISTIAN
1913 QUARRY ROAD
LYNCHBURG, VA  24503

NATIONAL BUSINESS AVIATION
ASSOCIATION, INC.
1200 EIGHTEENTH STREE NW
SUITE 400
WASHINTON, DC  20036-2506

NATIONAL CITY COMMERCIAL CAPITAL
CO, LLC
995 DALTON AVENUE
CINCINNATI, OH  45203

NATIONAL CITY COMMERCIAL CAPITAL
CO, LLC
995 DALTON AVENUE
CINCINNATI, OH 45203

National City Commercial Capital Company
995 Dalton Ave.
Cincinnati, OH 45203

NATIONAL INSTRUMENTS
PO BOX 840909
DALLAS, TX 75294-0909

NATIONWIDE AIRCRAFT SALES
AIRPORT DRIVE
HOPEDALE, MA  01747

NAV CANADA
PO BOX 4399 STN 'A'
TORONTO ON M5W 3T6   CANADA

NAVAJO ACCESSORIES
1442 PARKRIDGE
SAN ANTONIO, TX  78216-6033

NAVIATION
406 MOFFETT PLACE
HANGER #6
GOLETA, CA  93117

NEAL BOWSER
1853 EASTER CODY COURT
GRAYSON, GA  30017-1454

NEAL GEORGE
2023 EVERGLADES DRIVE
NAVARRE, FL  32566

NEIGHBORHOOD MEDICAL CENTER
3953 BELTLINE ROAD
ADDISON, TX  75001

NEIL STAFFORD
STAFFORD EXCAVATING
ST. RD. 152 W. 6945
WAUTOMA, WI  54982

NELSON AVIATION
339 NEWPORT AVENUE
GROVER BEACH, CA  93433

NETCOM CORPORATION
1740 S. I35, SUITE 120
CARROLLTON, TX  75006

NETWORK ASSOCIATES, INC.
PO BOX 45598
SAN FRANCISCO, CA  94145-0598

NETWORK SOLUTIONS, INC.
P O BOX 17305
BALTIMORE, MD  21297-0525

NETWORK SUPPORT CENTER
INH. EDGAR LIEBOLD
AUBERE ZWICKAUER STR 8
ZWICKAU
GERMANY    08064

NEVILL BUSINESS MACHINES
4103 BILLY MITCHELL
ADDISON, TX  75244

NEW HORIZONS
PO BOX 951879
DALLAS, TX  75395-1879

New Horizons
5151 Belt Line Rd.
Dallas, TX 75254

NEW TRIBES MISSION AVIATION
3870 DAVIS ROAD
MCNEAL, AZ  85617

NEW YORK NEW YORK HOTEL
3790 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV  89109

NICOL SCALES, INC.
1412 GRIFFIN ST. EAST
DALLAS, TX 75222-2288

NICOL SCALES, INC.
1412 GRIFFIN ST. EAST
DALLAS, TX  75222-2288

NICOLAS MCFALL
HANGER 44
STELLENBOSCH AIRFIELD
CAPE TOWN
SOUTH AFRICA

NICOR GAS
PO BOX 2020
AURORA, IL  60507-2020

NMHG FINANCIAL SERVICES
P.O. BOX 747016
PITTSBURGH, PA  15274-7016

NN BALL & ROLLER
PO BOX 30418
NASHVILLE, TN  37241-0418

NOEL FALLWELL
119 DISRAELI DRIVE
CARY, NC  27513

NOEL SIMMONS
106 W AZTEC
LEWISTOWN, MT  59457

NORMAN AVIATION
1200 FAIRVIEW ROAD
ZANESVILLE, OH  43701

NORMAN MARSDEN
5212 MUSTANG TRAIL
PLANO, TX 75093

NORTH AMERICAN VAN LINES
33901 TREASURY CENTER
CHICAGO, IL  60694-3900

NORTH CAROLINA FOREST SERVICE
2958 ROUSE ROD EXTENSION
KINSTON, NC  28504

NORTH DAKOTA AVIATION COUCIL
PO BOX 1072
BISMARCK, ND  58502-1072

NORTH STAR AVIATION
RAVALLI COUNTY AIRPORT
210 AIRPORT ROAD
HANGAR C1
HAMILTON, MT  59840-1264

NORTH TEXAS AAA PALLET CO, INC
2101 E. UNION BOWER ROAD
IRVING, TX  75061

NORTH TEXAS PRECISION
INSTRUMENTS
7464 DOGWOOD PARK
FORT WORTH, TX  76118

NORTH TEXAS PRECISION
INSTRUMENTS
7464 DOGWOOD PARK
FORT WORTH, TX 76118

NORTH TEXAS TOLLWAY AUTHORITY
12300 INWOOD ROAD #110
DALLAS, TX  75244

NORTH WIND AVIATION
2475 AVIATION LANE
LONDON INTERNATIONAL AIRPORT
LONDON, ON
CANADA        N5V 3Z9

NORTHEAST FLA A/C MAINTENANCE
855-12 ST JOHNS BLUFF
CRAIG AIRPORT - HANGAR 12
JACKSONVILLE, FL  32225

NORTHERN AIR MAINTENANCE
C/O SEFOFANE HANGAR
ATTN:  HOWARD MARSH
MAUN AIRPORT
BOTSWANA SOUTHERN AFRICA

NORTHERN ALASKA AVIATION
SYMPOSIUM INC
PO BOX 81847
FAIRBANKS, AK  99708-1847

NORTHERN TOOL & EQUIPMENT CO
1329 SOUTH STEMMONS FREEWAY
LEWISVILLE, TX  75067

NORTHSTAR AEROSPACE INC
PO BOX 441880
DETROIT, MI  48244-1880

NORTHWEST PROPANE GAS, CO.
11551 HARRY HINES BLVD.
DALLAS, TX 75229-2296

NORTHWEST PROPANE GAS, CO.
11551 HARRY HINES BLVD.
DALLAS, TX  75229-2296

Northwest Propeller Service
16709 Meridian St., E, Unit 3
Puyallup, WA 98375

NORTHWET PROPELLER SERVICE INC
16709 MERIDIAN ST. E., UNIT 3
PUYALLUP, WA  98375-9616

NORVIC AERO ENGINES LTD
UNIT 5, LEVELLERS LANE
EYNESBURY
ST. NEOTS, CAMBRIDGESHIRE
PE19 2JL

O B CARLISLE
2761 RIVERFRONT DRIVE
SNELLVILLE, GA  30039

O M B DESIGN CORPORATION
37529 N. 237TH AVE.
SUN VALLEY AIRPARK
MORRISTOWN, AZ  85342

OAG POCKET FLIGHT GUIDE NORTH
AMERICA
PO BOX 56718
BOULDER, CO  80322-6718

OAKLAND PRECISION TOOLING
29980 JOHN R
MADISON HTS, MI  48071

O'FALLON CASTING
PO BOX 280
O'FALLON, MO 63366-0280

O'FALLON CASTING
PO BOX 280
O'FALLON, MO  63366-0280

OFFICE DEPOT
PO BOX 70025
LOS ANGELES, CA  90074-0025

OFFICE EXPO
15301 MIDWAY ROAD
ADDISON, TX  75001

OFFICE OF THE ATTORNEY GENERAL
PO BOX 659791
THEURT CHHUN #UR00353561
SAN ANTONIO, TX  78265-9791

OFFICE OF THE ATTORNEY GENERAL
PO BOX 13499
O.GUEVARA  #050 823 539 1
SAN ANTONIO, TX  78265-9791

OHIO GASKET & SHIM
976 EVANS AVENUE
AKRON, OH 44305

OHIO GASKET & SHIM
976 EVANS AVENUE
AKRON, OH  44305

OLD DOMINION FREIGHT LINE, INC
PO BOX 60908
CHARLOTTE,, NC  28260-0908

OLSON AERO
1615 N MARS STREET
WICHITA, KS  67212-1148

OLSTEN STAFFING SERVICES
DEPT AT.49923
ATLANTA, GA  31192-9923

OM5 DALLAS
PRESTONWOOD TOWER
5151 BELTLINE ROAD, SUITE 550
DALLAS, TX  75254

OMEGA ENGINEERING INC
PO BOX 740496
ATLANTA, GA  30374-0496

OMNI PACKAGING CORPORATION
12322 EAST 55TH STREET
TULSA, OK 74146

OMNI PACKAGING CORPORATION
12322 EAST 55TH STREET
TULSA, OK  74146

OMNI VISUAL MEDIA
525 BANCROFT RD
KELLER, TX  76248

ON TIME EXPRESS
3409 HIGH PRAIRIE ROAD
GRAND PRAIRIE, TX 75050

ON TIME EXPRESS
3409 HIGH PRAIRIE ROAD
GRAND PRAIRIE, TX  75050

ONE STOP AVIATION
1119 S CLEVELAND ST
OCEANSIDE, CA  92054

ONEONONE COMPUTER TRAINING
A DIVISION OF MOSAIC MEDIA INC2055
W ARMY TRAIL ROAD, SUITE 100
ADDISON, IL  60101-9961

ONTARIO AME WORKSHOP
450 THE WEST MALL
ETOBICOKE, ONTARIO CANADAM9C 1E9

OPTICAL GAGING PRODUCTS
850 HUDSON AVENUE
ROCHESTER, NY  14621-4896

OREGON EMPLOYMENT DEPARTMENT
BUSINESS ID # 0642758-3
EMPLOYMENT TAX UNIT 02
PO BOX 4395
PORTLAND, OR  97208-4395

ORGANIC PRODUCTS COMPANY
PO BOX 170428
IRVING, TX  75017-0428

OSCAR ALLEN BAILEY
8048 HWY 55
PO BOX 55
WESTOVER, AL  35185

OSMIN GUEVARA
USA

OULUN LIMALUKERHO RY
C/O KARI AALTONEN
HANGAKSENTIE 20
OULU     FINLAND

OVERHEAD DOOR
PO BOX 1759
DEPT 534
HOUSTON, TX  77251-1759

OVERNITE TRANSPORTATION COMPAN
PO BOX 79755
BALTIMORE, MD  21279

OXFORD FLYING CLUB
288 CHRISTIAN ST BOX 3
OXFORD, CT  06478

P.J. MCGLASHAN
715 SALSBURY ROAD
COURTENAY, B.C.
CANADA     V9N 9M2

PA DEPT OF REVENUE
BUREAU OF CORPORATION TAXES
DEPT 280427
HARRISBURG, PA  17128-0427

PACI AVIATION
10525 PARKTON ROAD
CHARLOTTE, NC  28215

PACIFIC AIRCRAFT SERVICE
700 TIOGA DRIVE
HANGAR #3
MODESTO, CA  95354-4212

PACIFIC AME ASSOC.
USA

PACIFIC BELL
PAYMENT CENTER
SAC, CA  95887-0001

PACIFIC CONTINENTAL ENGINES
10500 AIRPARK WAY, M10
WHITEMAN AIRPORT
PACOIMA, CA  91331

PACK READY
PO BOX 901
WYLIE, TX  75098

PACK READY
PO BOX 901
WYLIE, TX  75098

PAC-RANCHO INC
PO BOX 60486
LOS ANGELES, CA  90060-0486

PANALPINA, INC
P.O. BOX 610014
DALLAS/FORT WORTH AIRPORT, TX
75261

PAPA MAGOOS
3550 REGENT BLVD SUITE 130
COPPELL, TX  75019

PARADISE IND AERONAUTICA LTDA
446 HENDRICKS FIELD WAY
SEBRING, FL  33870

PARKER AIRCRAFT SERVICE
919 Mc KEEBER ROAD
ARCOLA, TX  77583

PARKER SEAL EPS DIVISION
403 INDUSTRIAL DRIVE
NACOGDOCHES, TX 75964

PARKER SEAL EPS DIVISION
403 INDUSTRIAL DRIVE
NACOGDOCHES, TX  75964

PARTSBASE.COM
621 NW 53RD STREET, SUITE 700
BOCA RATON, FL  33487-8242

PASSMAN & JONES
2500 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TX  75270

PASSPORTS & VISAS
2938 VALLEY VIEW LANE
DALLAS, TX 75234

PASSPORTS & VISAS
2938 VALLEY VIEW LANE
DALLAS, TX  75234

PAT BENOIT
3708 ROXBURY LANE
PLANO, TX  75025

PAT WIEDERHOLD
161 SYLVAN RIDGE ROAD
SEGUIM, WA  98382

PATRICK A PURTELL
5060 ISLAND VIEW DRIVE
OSHKOSH, WI  54901

PATRICK BENOIT
3708 ROXBURY LANE
PLANO, TX  75025

PATRICK J BRANDT
1818 7TH AVENUE NO.
DENISON, IA  51442

PATRICK KELLEY
2886 W NORIA STREET
FLAGSTAFF, AZ  86001

PATRICK MCALEE
9031 DEER HILL ROAD
BELEWS CREEK, NC  27009

PATRICK MCDANIEL
7505 HILARY DR
CHEYENNE, WY  82009

PATRICK O'GRADY
4185 W ALLUVIAL
FRESNO, CA  93722

PATRICK TUCKEY
14400 STAPLETON #203
FORT WORTH, TX  76155

PATTON BOGGS, LLP
2001 ROSS AVENUE, SUITE 3000
DALLAS, TX  75201-2934

PAUL BROOKS
98 MONSARRAT CRESCENT
LONDON,  ON  N5Y 4Y8

PAUL CLOHAN
1520 DOUGLAS GROVE RD
MARTINSBURG, WV  25401

PAUL HERSHORIN
6077 PINE NEEDLE LANE S
LAKE WORTH, FL  33467

PAUL HERSHORIN
6077 PINE NEEDLE LANE S
LAKE WORTH, FL 33467

PAUL MEREMS
12351 E LOU BOCK PLACE
TUCSON, AZ  85749

PAUL MILLS
4451B AIRCRAFT DRIVE
ANCHORAGE, AK  99502

PAUL RICE
6322 LONG BEACH BLVD
HARVEY CEDARS, NJ  08008

Paul Rice
6322 Long Beach Blvd
Harvey Cedar, NJ 08008

PAUL S POCOCK
2321 RESTON LANE
COLUMBUS, IN  47203

PAUL TAYLOR
2798 COUGAR LANE
OVERGAARD, AZ  85933

PAUL WESTCOTT
7333 49th AVENUE S.E.
OLYMPIA, WA 98513-4515

PAUL WHALEY
111 MISSION RANCH BLVD, SUITE 140
CHICO, CA  95926

PAUL WINTERS
69 BALSALL ST EAST
BALSALL COMMON, COVENTRY
ENGLAND CV77FQ

PAXTON FLYERS
86 E 100 N ROAD
LODA, IL  60948

PAYLESS CASHWAYS
P.O. BOX 660333
DALLAS, TX  75266

PBI MEDIA LLC
PO BOX 60055
POTOMAC, MD  20859-0055

PCF AVIATION LLC
903 AIRPORT DR #8
SAN LUIS OBISPO, CA  93401

PEAK AVIATION, INC.
524 CHEROKEE LANE
PUEBLO, CO  81001-4811

PEARL VISION CENTER
USA

PENINSULA AIRCRAFT INC.
26687 OSPREY CIRCLE
HEBRON, MD  21830

PENN YAN AERO
2499 BATH ROAD
PENN YAN, NY  14527

PENN YAN AERO (STK ENG)
2499 BATH ROAD
PENN YAN, NY  14527

PENN YAN AERO SERVICE, INC.
2499 BATH ROAD
PENN YAN, NY 14527

PENN YAN AERO SERVICE, INC.
2499 BATH ROAD
PENN YAN, NY  14527

PENNINGTON & ASSOC WEST
14300 6TH STREET NORTH
CLEARWATER, FL  33760

PENNSYLVANIA DEPT OF REVENUE
DEPT 280425
HARRISBURG, PA  17128-0425

PEOPLE TO PEOPLE
STUDENT AMBASSADOR PROGRAM
DWIGHT D. EISENHOWER BLDG
110 S. FERRALL STREET
SPOKANE,, WA  99202-4800

PERFORATED TUBES INC
4850 FULTON STREET
ADA, MI  49301-9108

PERFORMANCE AIRCRAFT PARTS INC
781 COUNTY ROAD 715
BERRYVILLE, AR  72616

PERFORMANCE AIRCRAFT POWERPLAN
592 CR 7152
BERRYVILLE, AR  72616

PERFORMANCE ENGINES, INC.
1935 MCKINLEY, SUITE C
LA VERNE, CA  91750

PERRY'S C STORE
15350 ADDISON ROAD
ADDISON, TX  76001

PERSONNEL CONCEPTS LIMITED
dba: STATE COMPLIANCE & SAFETY
PO BOX 1183
COVIA, CA  91722

PETE TYNNING
32114 CORLA FLORECITA
TEMECULA, CA  92592

PETE WHITAKER
USA

PETER A BEDELL
18906 SNOW FIELDS CIRCLE
GERMANTOWN, MD  20874

PETER J BEATTY
18 STIRRUP RUN
NEWARK, DE 19711-2460

PETER J BEATY
18 STIRRUP RUN
NEWARK, DE  19711-2460

PETER REID
104 STARBOLD CRESCENT
KNOWE                 SOLIHULL
UNITED KINGDOM  B93 9LA

PETER SPRADLING
306 ASHLAND CRK
VICTORIA, TX  77901-3685

PETRA MADRIGAL
3535 WEBB CHAPEL EXTENSION   #410
DALLAS, TX  75220

PG&E
PO BOX 997300
SACRAMENTO, CA  95899-7300

PHIL JOHNSON
USA

PHILLIPS BUSINESS INFOMATION
PO BOX 60055
POTOMAC, MD  20859-0055

PHILLIPSBURG AIR, INC.
41 AIRPORT LOOP
BOX 502
PHILLIPSBURG, OH  45354-9999

PHIPPS & COMPANY
4545 SOUTH MINGO ROAD
TULSA, OK  74146-4709

PHOENIX COMPOSITES
4863 EAST FALCON DRIVE
MESA, AZ  85215

PIERRE DUVAL
8BIS, RUE COLONEL LE SABAZEC  78220
VIROFLAY
FRANCE

PIERRE MORIN
1301 DE LA COURTINE
ANCIENNE-LORETTA
QUEBEC
CANADA

PILOT'S BUILDING MAINTENANCE
2060 N. COLLINS BOULEVARD
SUITE 116
RICHARDSON, TX  75080-2657

PIONEER AVIATION CORPORATION
INDUSTRIAL BOULEVARD
PO BOX 88
TURNER FALLS, MA  01376

PIPERS
PO BOX 5000
IOLA, WI  54945-5000

PITNEY BOWES
2225 AMERICAN DRIVE
NEEHAH, WI 54956-1005

PITNEY BOWES
2225 AMERICAN DRIVE
NEEHAH, WI  54956-1005

PITNEY BOWES CREDIT CORP.
P.O. BOX 85460
LOUISVILLE, KY  40285-5460

Pitney Bowes Credit Corporation
2225 American Drive
Neehah, WI 54956

PITTS FLY-IN
516 SOUTH UNION AVENUE
OZARK, AL  36360

PIZZA HUT
USA

PIZZA INN
4805 FRANKFORD ROAD, SUITE 102
DALLAS, TX  75287

PLACO PTY LTD
PO BOX 18017
RAND AIRPORT  1419
GERMISTON
SOUTH AFRICA

PLANE POWER, LTD
346 HOWARD CLEMMONS ROAD
GRANDBURY, TX  76048

PLANE-POWER
346 HOWARD CLEMMONS ROAD
GRANDBURY, TX 76048

PLANE-POWER
346 HOWARD CLEMMONS ROAD
GRANDBURY, TX  76048

PLANO PIN CO
1410 SUMMIT SUITE 3
PLANO, TX  75074

PLANTWORKS, INC.
1545 CAPITAL DRIVE SUITE 105
CARROLLTON, TX  75006

PNC BANK NATIONAL ASSICIATION
TRADE SERVICE OPERATIONS
3RD FLOOR
500 FIRST AVENUE
PITTSBURGH, PA  15219

POPLAR GROVE AIRMOTIVE INC
11619 ROUTE 76
POPLAR GROVE, IL  61065

POPLAR GROVE AIRMOTIVE, INC
11619 ROUTE 76
POPLAR GROVE, IL  61065

POR-15 INC
PO BOX 1235
MORRISTOWN, NJ  07962

PORTLAND FORGE
EAST LAFAYETTE STREET
PO BOX 905
PORTLAND, IN  47371-0905

PORTLAND FORGE
EAST LAFAYETTE STREET
PO BOX 905
PORTLAND, IN 47371-0905

POWER FACTOR INC
2526 MANANA DRIVE #102
DALLAS, TX  75220

POWERMASTER INC
927 S. AIRPORT WAY
TULSA, OK  74132

POWERMASTER INC (STK ENG)
9027 S. AIRPORT WAY
TULSA, OK  74132

POWERMASTER INC.
9027 S. AIRPORT WAY
TULSA, OK  74132

PP&L, INC.
2 NORTH 9TH STREET
ALLENTOWN, PA  18101-1179

PRECISION AIR
205 HWY 175
SEAGOVILLE, TX  75159-1840

PRECISION AIRMOTIVE LLC
14800 40TH AVENUE NE
MARYSVILLE, WA 98271

PRECISION AIRMOTIVE LLC
14800 40TH AVENUE NE
MARYSVILLE, WA  98271

PRECISION ENGINE OVERHAUL
2200 AIRPORT RD
OWENSBORO, KY  42301

PRECISION ENGINES CORPORATION
3220 100TH ST. SOUTHWEST #E
EVERETT, WA  98204

PRECISION FITTINGS
709 NORTH MAIN STREET
WELLINGTON, OH 44090

PRECISION FITTINGS
709 NORTH MAIN STREET
WELLINGTON, OH  44090

PRECISION FUEL TESTING SYSTEMS
515 W WASP AVENUE
RIDGECREST, CA  93555-5234

PRECISION HOSE TECHNOLOGIES
PO BOX 94693
TULSA, OK  74194

PRECISION MACHINE & MFG CO
500 INDUSTRIAL ROAD
GROVE, OK 74344

PRECISION MACHINE & MFG CO
500 INDUSTRIAL ROAD
GROVE, OK 74344

PREFERRED AIRPARTS LLC
11234 HACKETT ROAD
KIDRON, OH 44636

PREMIER AIRCRAFT
1000 NW PERIMETER WAY
TROUTDALE, OR 97060

PREMIER AIRCRAFT SERVICES INC
5540 N W 23RD AVE, HANGAR 14 FORT
LAUDERDALE EXEC AIRPORT
FORT LAUDERDALE, FL 33309

PREMIUM AIRCRAFT PARTS, LLC.
43 E. STILLFOREST
HOUSTON, TX 77024

PRENTICE HALL
PO BOX 11074
DES MOINES, IA 50336-1074

PRIEWE FLYING SERVICE
AIRPORT
P. O. BOX 36
COMO, MS 38619-0036

PRIMA S.A.
LISCIASTA 17 STREET
91-357 LODZ
POLAND

Prima S.A.
Lisciasta 17 Street
91-357-LODZ, Poland

PRIMARY PLUMBING
1501 CLENCAIRN LANE
LEWISVILLE, TX 75067

PRIME PLANES AIRCRAFT SERVICES
240 AVIATION DRIVE N #102
NAPLES, FL 34104

PRIMEDIA
PO BOX 15227
HARRISBURG, PA 17105-5227

PRINCETON AERO
ROUTE 206
PRINCETOWN AIRPORT
PRINCETON, NJ 08540

PRINEVILLE AVIATION LLC
4585 AIRPORT RD
PRINEVILLE, OR 97754

PRINT INC
3015 112TH AVENUE NE, SUITE 100
BELLEVUE, WA 98004

PRINT INC
ONE DEERWOOD, 10201 CENTURION
PKWY N, SU
JACKSONVILLE, FL 32256

PRINT INC
ONE DEERWOOD, 10201 CENTURION
PKWY N, SUITE 100
JACKSONVILLE, FL 32256

Print, Inc.
11265 Kirkland Way, Ste 3000
Kirkland, PA 98033

PRO AERO ENGINES INC.
2965 AIRPORT ROAD
KAMLOOPS, B.C.
CANADA, V2B 7W8

PRO AERO ENGINES, INC.
2965 AIRPORT DRIVE
KAMLOOPS, BC, CANADA V2B 7W8

PRO AERO ENGINES, INC.
2965 AIRPORT DRIVE
KAMLOOPS, BC, CANADA V2B 7W8,

PRO DJ ENTERTAINMENT
5528 BROKEN BEND DRIVE
MCKINNEY, TX 75070

PRO TRANS
PO BOX 750656
MEMPHIS, TN 38175-0656

PROFESSIONAL AVIATION
MAINTENANCE ASSOCIATION    1707 H
STREET NW   SUITE 700
WASHINGTON, DC 20006-3915

PROFORMA SPECIALTY MARKETING
PO BOX 640814
CINCINNATI, OH 45264-0814

PROGRESSIVE AIR SERVICES LTD
2965 AIRPORT ROAD
KAMLOOPS, BC V2B 7W8

PROGRESSIVE AIR SERVICES LTD
2965 AIRPORT ROAD
KAMLOOPS, BC V2B 7W8

PROGRESSIVE BUSINESS
PUBLICATIONS
370 TECHNOLOGY DRIVE
MALVERN, PA 19355

PROLOGIS TRUST
47775 FREMONT BOULEVARD
FREMONT, CA 94538

PROSTAFF
BOX 5006
PO BOX 1450
MINNEAPOLIS, MN  55485-5006

PROSTAR SERVICES INC
1420 MAC ARTHUR DRIVE # 104
CARROLLTON, TX 75067

PROSTAR SERVICES INC
1420 MAC ARTHUR DRIVE # 104
CARROLLTON, TX  75067

PROTECTION ONE
PO BOX 78646
DEPARTMENT N
PHOENIZ, AZ  85062-8646

PROTECTIVE PACKAGING CORP
1746 W. CROSBY ROAD # 106
CARROLLTON, TX 75006

PROTECTIVE PACKAGING CORP
1746 W. CROSBY ROAD # 106
CARROLLTON, TX  75006

PROTEKAIR
2392 JAMESTOWN ROAD
FERNANDIAN BEACH, FL 32034

PUANGPAYOM MCNAIR
199/137 MOO 8,T. NONGJOM
SANSAI   CHIANG MAI, THILAND

PUBLICDATA.COM.AI LTD.
ACCT #TX-012459432
PO BOX 612665
DFW AIRPORT, TX  75261-2665

PUBLISHERS PRESS
100 FRANK E SIMON AVENUE
SHEPHERDSVILLE, KY 40165

PUBLISHERS PRESS
100 FRANK E SIMON AVENUE
SHEPHERDSVILLE, KY  40165

PUBLISHING BILLING AGENCY INC
PO BOX 250
CAPITOLA, CA  95010-0250

PUGH APPLIANCE SERVICE INC
1924 OLD DENTON ROAD #101
CARROLLTON, TX  75006

PULSAR AIRCRAFT CORPORATION
4233 N. SANTA ANITA AVE, SUITE #5
EL MONTE, CA  91731

PULSAR AIRCRAFT CORPORATION
4233 SANTA ANITA AVENUE, SUITE #5
EL MONTE CA, CA 91731

PUNTENER SURVEY
JURG PUNTENER
SETZERWEG 11
55294 BODENHELM, GE  RMANY

PYSZKA, BLACKMON, LEVY, MOWERS &
KELLY
14750 NW 77TH COURT #300
MIAMI LAKES, FL 33016

PYSZKA, BLACKMON, LEVY, MOWERS &
KELLY
14750 NW 77TH COURT #300
MIAMI LAKES, FL 33016

Q-CEE'S PRODUCT CORPORATION
PO BOX 360182
PITTSBURGH, PA  15251-6182

QI EXCHANGE, LLC
801 E. CAMPBELL ROAD,  SUITE 650
RICHARDSON, TX  75081

QUALITY AIRCRAFT ACCESSORIES
5746 E APACHE BLDG A
TULSA, OK  74115

QUALITY AVIATION
3401 W TRUNK HWY 21
FARIBAULT, MN  55021

QUALITY INDUSTRIAL PRODUCTS
21835 NORTH 23rd AVENUE
PHOENIX, AZ  85027

QUALITY TECHNICAL SERVICE
PO BOX 88
ADDISON, TX  75001

QUAPAW COMPANY
3224 N PERKINS ROAD
STILLWATER, OK  74075

QUESTCORP PUBLISHING GROUP INC
17822 DAVENPORT ROAD, SUITE B
DALLAS, TX  75252

QUILL CORPORATION
PO BOX 94080
PALATINE, IL 60094-4080

QUILL CORPORATION
PO BOX 94080
PALATINE, IL  60094-4080

QUILLAN TRACE CORPORATION
5835 LLANO AVENUE
DALLAS, TX  75206

R M YOUNG COMPANY
2801 AERO PARK DRIVE
TRAVERSE CITY, MI  49686-9171

R&B ELECTRONICS
1520 INDUSTRIAL PARK DRIVE
SAULT SAINTE MARIE, MI 49783

R&B ELECTRONICS
1520 INDUSTRIAL PARK DRIVE
SAULT SAINTE MARIE, MI 49783

R+L CARRIERS
600 GILLAM ROAD
WILMINGTON, OH 45177-0271

R+L CARRIERS
600 GILLAM ROAD
WILMINGTON, OH 45177-0271

RAINER TEXAS PROPERTIES, L.P.
1840 HUTTON DRIVE, SUITE 100
CARROLLTON, TX 75006

RALPH BURNETT
53 FEARING STREET
ALBANY, WA AUSTRALIA 6330

RALPH CLARK
5881 RANDALL P1
PINE, AZ 855044

RALPH CURRAN
2139 STONEFIELD LANE
SANTA ROSA, CA 95403

RALPH J BARON
51 COTTAGE LANE EAST
COLUMBUS, NJ 08022

RALPH SANDEFORD
PO BOX 305
MIDVILLE, GA 30441

RALPH SCARGALL
1190 GOLD CLUB ROAD
LAS CRUCES, NM 88011

RAM AIR FREIGHT
P O BOX 80123
RALEIGH, NC 27623-0123

RAM AIRCRAFT CORPORATION
7505 KARL MAY DRIVE
WACO, TX 76708

RAM AIRCRAFT CORPORATION
7505 KARL MAY DRIVE
WACO, TX 76708

RAMADA INN
USA

RAM'S AVIATION
770 AIRPORT ROAD #13
ORMOND BEACH AIRPORT
ORMOND BEACH, FL 32174

RANDOLPH PRODUCTS CO.
701 12TH STREET
PO BOX 830
CARLSTADT, NJ 07072

RANDSTAD
PO BOX 60583
CHARLOTTE, NC 28260

RANDY BORNHORST
4236 ARBORETUM DR NW
ROCHESTER, MN 55901

RANDY BORNHORST
4236 ARBORETUM DRIVE NW
ROCHESTER, MN 55901

RANDY FAHRENHOLTZ
218 TAYLOR
TRIBUNE, KS 67879

RANDY RASP
421 DURRAND OAK DRIVE
KELLER, TX 76248

RAPCO FLEET SUPPORT
PO BOX 221
465 CARDINAL LANE
HARTLAND, WI 53029

RAPCO UNIVERSAL
PO BOX 470
455 CARDINAL LANE
HARTLAND, WI 53029

RAPCO, INC.
PO BOX 470
455 CARDINAL LANE
HARTLAND, WI 53029

RAS PARTS GMBH
FLUGHAFENSTRASSE 31
41066 MOENCHENGLADBACH
GERMANY
GERMANY

RAY BURDSALL
7431 OAKHAVEN DR.
LAKELAND, FL 33810

RAY KERNS
2021 85TH ROAD NE
ST JOSEPH, MO 64507

RAYMOND PETERSON
636 GOSSAGE AVENUE
PETALUMA, CA 94952-1947

RAYTHEON AEROSPACE COMPANY
ATTENTION ACCOUNTS PAYABLE 555
INDUSTRIAL DRIVE SOUTH
MADISON, MS 39110

RAYTHEON AIRCRAFT SERVICES
7240 HAYVENHURST AVENUE
VAN NUYS, CA  91201

RAYTHEON AIRCRAFT SERVICES INC
1115 PAUL WILKINS
SAN ANTONIO, TX  78216

READING AERO CLUB
122 W APRON DRIVE
READING, PA  19605

READING FLITE ACADEMY
119C MUSEUM ROAD
READING REGIONAL AIRPORT
READING, PA  19605

REAL APPLICATIONS LTD.
PO BOX 1213
DEPT 884
NEWARK, NJ  07101

RED BARON AVIATION
1503 B COOK PLACE
GOLETA, CA  93117

RED'S CATERING
1123 OREGON STREET
OSHKOSH, WI  54902

REDWING AIRCRAFT LLC
HOYT HIGHFILL
1819 ROYAL AVENUE
MONROE, LA  71201

REEDER DISTRIBUTORS
P.O.BOX 8237
FT. WORTH, TX  76124

REGIONAL JET CENTER/HARRISON
JOE JAMISON
2424 AIRPORT ROAD
HARRISON, AR  72601

REGIS MANUFACTURING COMPANY
PO BOX 152900
DALLAS, TX  75315-2900

REIMERS AIRCRAFT ENGINES
4741 EAST 113th AVENUE
ANCHORAGE, AK 99516-1620

RELATIONAL TECHNOLOGY SERVICES
4495 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RELIABLE FIRE & SAFETY
EQUIPMENT, INC.
4838 NE 12TH AVENUE
FT LAUDERDALE, FL  33334-4804

RENO AIR RACING ASSOCIATION
14501 MT ANDERSON STREET
RENO, NV  89506

Reno Air Racing Association
14501 Mt Anderson St
Reno, NV 89506

RENTOKIL (21) - DALLAS
PO BOX 93348
CHICAGO, IL  60673-3348

RESERVE ACCOUNT - WORLD
HEADQUARTERS
1 ELMCROFT ROAD
STAMFORD, CT 06926-0700

RESERVE ACCOUNT - WORLD
HEADQUARTERS
1 ELMCROFT ROAD
STAMFORD, CT  06926-0700

REX MOORE ELECTRICAL CONTRACTO
23098 CONNECTICUT ST
HAYWARD, CA  94545

REX PUCKETT
91 REMBLEWOOD DR, SE
SILVER CREEK, GA  30173

REX SLOVER
USA

REYNOLDS FLYING SERVICE INC
9358 HWY 269
MC CRORY, AR  72101

RFC RELATIONAL TECHNOLOGY
SERVICES
7720 RIVERS EDGE DRIVE
SUITE 200
COLUMBUS, OH  43235

RGE INC
PO BOX 583
DANVILLE, IN  46122

RHEINLAND AIR SERVICE
FLUGHAFENSTRASSE 31       41066
MOENCHENGLADBACH      GERMANY
GERMANY

RHONDA FROBOESE
USA

RHONDA HOWARD
2510 N. HWY 175 LOT #1005
SEAGOVILLE, TX  75159

RHONDA HUGHES GRAPHIC DESIGN
1117 REGAL OAK DRIVE
ROCKVILLE, MD  20852

RICE MEZZANINE CORPORATION
5847 SAN FELIPE, SUITE 4350
HOUSTON, TX  77057

RICE PARTNERS III LP
5847 SAN FELIPE, SUITE #4350
HOUSTON, TX 77057

RICH STAHLMAN AVIATION
17270 RUTH COURT
GRASS VALLEY, CA 95949

RICHARD ANDERSON
23 MISTY SPRINGS CIRCLE
PLATTE CITY, MO 64079

RICHARD BRINKERHOFF
2134 GOLD DUST COURT
TRINITY, FL 34655

RICHARD BRINKERHOFF
2134 GOLD DUST COURT
TRINITY, FL 34655

RICHARD BROWN
44 KNOX HILL ROAD
ORWELL, VT 05760

RICHARD D MUSSO
5413 WOODLAKE DRIVE
BATON ROUGE, LA 70817

RICHARD ERNST
4128 S FRANCISCO
CHICAGO, IL 60632

RICHARD JAHNS
824 TRENTON AVENUE
POINT PLEASANT, NJ 08742

RICHARD KRAJICEK
1111 HERMANN DR #29A
HOUSTON, TX 77004

RICHARD KRAJICEK
1111 HERMANN DRIVE #29A
HOUSTON, TX 77004

RICHARD LOW
777 ROYAL ST. GEORGE DR. #303
NAPERVILLE, IL 60563

RICHARD MCSPADDEN
310 GRIZZLE ROAD
CANON, GA 30520

RICHARD NORDQUIST
275 PALOMINO LANE
LINO LAKES, MN 55014

RICHARD W PURTELL
4504 ISLAND VIEW DRIVE
OSHKOSH, WI 54901

RICHMOR AVIATION
COLUMBIA COUNTY AIRPORT
ROUTE 9H, P O BOX 423
HUDSON, NY 12534-0423

RICK BAILEY
8020 NAVION LANE
FALCON, CO 80831

RICK FLAHART
1019 RIVER ROAD
QUARRYVILLE, PA 17566

RICK MURDOCK
USA

RICK ROESSLER
311 VILLAGE RUN WEST
ENDINITAS, CA 92024

RICKIE WILLIAMS
USA
COPPELL, TX 75019

RICKMAN AIRCRAFT
P.O. BOX 724
1202 3RD AVE. SOUTH
COLUMBUS, MT 59019-0724

RISE INT'L, INC
2501 PARKVIEW DIRVE, SUITE 206
FORT WORTH, TX 76102

RITE WAY AVIATION, INC.
7814 EAGLE LANE
SPRING, TX 77379

RIVER CITY FLYING CLUB
320 S GRAND MERE
WICHITA, KS 67230

RJS SOFTWARE SYSTEMS
PO BOX 1408
BURNSVILLE,, MN 55337

RKT TECHNOLOGIES, INC.
ERIC POOLE
89 OLD NASHUA ROAD
LONDONDERRY, NH 03053

ROADWAY EXPRESS
PO BOX 730375
DALLAS, TX 75373-0375

ROB ATTAWAY
4518 E. OLIVE AVENUE
HIGLEY, AZ 85236

ROB HASTIE
8 CADMOOR ROAD
ASSAGAY
KZN 3624

ROB VERMELAND
44699 LESLIE ST
LANCASTER, CA  93535

ROBB REPORT
PO BOX 1954
MARION, OH  43306-4054

ROBERT A MULHOLLAND
22545 COOK LANE
MORRISON, CO  80465

ROBERT A WHITING JR
52 WILLOWDALE ROAD
SCARBOROUGH, ME  04074

ROBERT BROWN
638 LUSCOMBE ST
INDEPENDENCE, OR  97351

ROBERT C WORGULL
2275 N MOONEY LANE
CAMP VERDE, AZ  86322

ROBERT D BARREE
5400 WEST PRENTICE CIRCLE
LITTLETON, CO  80123

ROBERT E EGGLESTON
4216 N MONROE AVENUE
LOVELAND, CO  80538

ROBERT GEARHART
57559 GEARHART LANDING ROAD
THREE RIVERS, MI  49093

ROBERT GULASH
6320 GAGETOWN RD
CASEVILLE, MI  48725

ROBERT HALF TECHNOLOGY
FILE 73484
PO BOX 60000
SAN FRANCISCO, CA  94160-3484

ROBERT J MOREAU
1405 SHIPS LANDING
VIRGINIA BEACH, VA  23464

ROBERT JAMES SPRY
8538 OLD M-78
HASLETT, MI  48840

ROBERT LANFORD
USA

ROBERT MEER
9154 W FLAMINGO WAY
LITTLETON, CO  80125

ROBERT MINKIN
180 SADDLEWOOD DR
NEVATO, CA  94945

ROBERT OSTENDORF
256 FARMERS ROAD
FAYETTEVILLE, NC  28311

ROBERT ROTH
23139 MORA GLEN DRIVE
LOS ALTOS, CA  94022

ROBERT SAUNDERS
3216 W OAKLAWN DRIVE
ANAHEIM, CA  92804

ROBERT SELVIDGE
3400 CRAIG DRIVE #1121
MCKINNEY, TX  75070

ROBERT WILLIAMS
USA

ROBERTO GARCIA
11629 PILOT COUNTRY DR
SPRING HILL, FL  34610

ROBINSON HELICOPTER
2901 AIRPORT DRIVE
TORRANCE, CA 90505-5308

ROCKY DYER
2400 STEVENS ROAD
ODESSA, TX  79764

RODER PRAZISION GMBH
AM FLUGPLATZ
D-63329   EGELSBACH  GERMANY

RODNEY MCLEAN
150 SOUTH CHASE ST
LAKEWOOD, CO  80226

RODNEY MCLEAN
150 SOUTH CHASE STREET
LAKEWOOD, CO 80226

ROGER BENTLAGE
2600 SATURN DRIVE
LAKE ORION, MI  48360

ROGER BLOOMFIELD
2411 SINTON ROAD
COLORADO SPRINGS, CO  80907

ROGER HEISDORFFER
3850 RUNWAY ROAD
PAULDEN, AZ  86334

ROGER LEE
7825 ITHACHA FALLS ST
LAS VEGAS, NV  89149

ROGER PRICE
440 W. 5250 S.
OGDEN, UT  84405

ROGER RICHARDSON
7209 GARRETT PLACE
THE COLONY, TX  75056

ROGER WHITTIER
5320 W MISTY WILLOW LANE
GLENDALE, AZ  85310

ROLAND WALDEN
2609 CRESTWOOD DR
BURLESON, TX  76028

ROMAN MAJUNKA
204 BROADWAY
ROCKLAND, ME  04841

RON ASCHWANDEN
PO BOX 747
ANGELS CAMP, CA  95222

RON GIELEGHEM
29 JAMES PLACE
GLENDALE, OH  75246

RON HARLESS
2519 WILDWOOD WAY
KEPT, TX  75143

RON HULL
42943 CALLE REVA
TEMECULA, CA  92592

RON MARSHALL
1951 BOWMAN ROAD
LOGANDALE, NV  89021

RON MINERT
5968 S SHORE COURT
CLEARLAKE, IA  50428

RON MUDGE
3647 GREEN HILLS DR
PINCKNEY, MI  48169

RON PARKER
790 SOUTH HWY 89A
KANAB, UT  84741

RONALD DRAIN
7301 MEADOW CREEK TRAIL
KNOXVILLE, TN  37931

RONALD GELZUNAS
NORTH WILDWOOD MEDICAL ASSOC,
1200 NEW J
NORTH WILDWOOD, NJ 8260

RONALD KEILIN
2599 SPRUCE CREEK BLVD
PORT ORANGE, FL  32128-6788

RON'S AIRCRAFT SERVICE
2810 PERIMETER ROAD, SUITE 101
NORTH LAS VEGAS, NV  89032

RON'S AVIATION, LLC
RONALD DUFFE
1025 OCEAN AVENUE
MOSCOW, IA  52760

RON'S TOWING
PO BOX 560972
DALLAS, TX  75356

RONWALL ENGINEERING
102 GRASKOP ROAD
WATERKLOFF HEIGHTS
PRETORIA
SOUTH AFRICA

ROOSEVELT AIR SERVICE
571 AIRPARK DRIVE
WILSONVILLE, AL  35186

ROSER GMBH
SPECHTGASSE 64
MARIA ANZBECH, AUSTRIA  3034

ROSS NIFFENEGGER
5203 FREEDOM COURT
FAIRFIELD, CA  94533

ROSSI AIRCRAFT, INC.
1903 EMBARACADERO RD.
PALO ALTO, CA  94303-3312

ROSTRA VERNATHERM, INC.
106 ENTERPRISE DRIVE
BRISTON, CT 6010

ROSTRA VERNATHERM, INC.
106 ENTERPRISE DRIVE
BRISTON, CT  6010

ROURKE AVIATION
7303 E APACHE ST HANGAR 1
TULSA, OK  74115

ROWAN EVENT SERVICES
3637 THORNDYKE AVE W
SEATTLE, WA  98119

Roxanne Cherry, Administrator of the
Estate of Christopher Desch
c/o The Wolk Law Firm,
1710-12 Locust Street
Philadelphia, PA  19103

ROY A WILLIAMS PhD
48 MANN BLVD
CLIFTON PARK, NY  12065

ROY E THOMPSON JR
1072 POLO CLUB DRIVE
MARIETTA, GA  30064

ROY E. RAY AIRPORT
11317 AIRPORT ROAD
IRVINGTON, AL  36544

ROY L WILBANKS
415 PANACEA ROAD
GREENWOOD, SC  29644

ROY SEGETTI
1717 NORTH SEABRIGHT AVE #14
SANTA CRUZ, CA  95062

ROYAL CASE COMPANY
PO BOX 2027
SHERMAN, TX  75091

RP INNOVATIONS
1230 EXCHANGE DRIVE
RICHARDSON, TX  75081

RSI CRATING & PACKAGING
2230 LBJ FREEWAY, #400
DALLAS, TX  75234

RSI CRATING & PACKAGING
2230 LBJ FREEWAY, #400
DALLAS, TX 75234

RSM MCGLADREY
ONE GALLERIA TOWER, 13355 NOEL
ROAD 8TH
DALLAS, TX 75240-6651

RSM MCGLADREY
ONE GALLERIA TOWER, 13355 NOEL
ROAD 8TH FLOOR/LB4
DALLAS, TX  75240-6651

RUBBER ASSOCIATES, INC.
1522 WEST TURKEYFOOT LAKE ROAD
BARBERTON, OH 44203-4898

RUBBER ASSOCIATES, INC.
1522 WEST TURKEYFOOT LAKE ROAD
BARBERTON, OH  44203-4898

RUBEN MALDONADO
USA

RUBENS JOSE DIAS JUNIOR
SQS 314 BLOCO D AP 201
BRASILIA
BRAZIL    70383-040

RUBER MALDONADO
18625 MIDWAY ROAD # 402
DALLAS, TX 75287

RUDI GREYLING
1 PATRICIA CRESCENT
BEYERSPARK
SOUTH AFRICA    1462

RUHRTALER GESENKSCHMIEDE
F.W. WENGELER GMBH&CO. KG
FELDSTR. 1
58456    WITTEN
GERMANY

Ruhrtaler Gesenkschmiede
F.W. Wengler GMBH & Co. KG, Feld
Witten, Germany 58456

RUPERT IND.COM KITS E PECAS
AERONAUTICA LTDA
AEROPORTO OSCAR LARANGEIRAS
S/N KENNEDY
CARUARU, PERNAMBUCO 55000000,
BRA  ZIL

RUSS AIREY
989 SILVERDALE DRIVE
WINDSOR, ONTARIO, CANADA

RUSS RENTON
10333 N COUNTRY ROAD 10003
BROWNSBURG, IN  46112

RUSSELL BRIGGS
5910 SYMPHONY DRIVE
PRESCOTT, AZ  86305

RUSSELL CHAMBERS & PAUL WARREN
3714 SHIPWATCH LANE
KNOXVILLE, TN  37920

RUSSELL GRIEBEL
12168 SASSAFRAS LANE
IDA, MI  48140

RUTH CAYLER
USA

RUTLAND TOOL & SUPPLY CO., INC
PO BOX 997
WHITTIEER, CA  90608-0997

RV-7A LTD
1701 CASY KEY DRIVE
PUNTA GORDA, FL  33950

RYAN ENTERPRISE
PO BOX 3100
WRIGHTWOOD, CA  92397

RYDER TRUCK RENTAL INC
3500 BELTLINE ROAD
FARMERS BRANCH, TX  75234

S C AIRCRAFT SUPPLY, INC.
10626 GULFDALE, SUITE 3
SAN ANTONIO, TX  78216

S E OKLAHOMA STATE UNIVERSITY
BOX 4136
DEPT OF AEROSPACE, STATION A
DURANT, OK  74701

S.C. MODIFICATIONS
400 PRINCELAND COURT
UNIT 4
CORONA, CA  92879-1341

SABENA AIRLINE TRAINING CENTER
5010 E FALCON DRIVE, #201
MESA, AZ  85215

SAE INTERNATIONAL
400 COMMONWEALTH DRIVE
WARRENDALE, PA  15096-0001

SAE INTERNATIONAL
400 COMMONWEALTH DRIVE
WARRENDALE, PA  15096-0001

SAFEGUARD BUSINESS SYSTEMS INC
2803 LINEVILLE, T101
FARMERS BRANCH, TX  75234

SAFETY-KLEEN
5400 LEGACY DRIVE
PLANO, TX 75024

SAFETY-KLEEN
5400 LEGACY DRIVE
PLANO, TX  75024

SAIA MOTOR FREIGHT
P O BOX A STATION 1
HOUMA, LA  70363

SAINT AVIATION
10575 SW 147TH CIRCLE
DUNNELLON, FL  34432

SAINT-GOBIN PERFORMANCE PLASTI
HIGH PERFORMANCE SEAL DIVISION
7301 ORANGEWOOD AVENUE
GARDEN GROVE, CA  92841

SAIR AVIATION
1801 MALDEN ROAD
P O BOX 216
SYRACUSE, NY  13211-0216

SAL BUENTELLO
15963 PARVIN RD.
PROSPER, TX  75078

SAL BUENTELLO
15963 PARVIN ROAD
PROSPER, TX  75078

SAL BUENTELLO
15963 PARVIN ROAD
PROSPER, TX  75078

SALA FREIGHT LINES
USE VENDOR #104576

SALEM AIR PARK
11718 SALEM/WARREN ROAD
SALEM, OH  44460

SALES & MARKETING MANAGEMENT
PO BOX 15698
NORTH HOLLYWOOD, CA  91615-5698

SAM BUTLER
1010 AMANDA DR.
MANSFIELD, TX  76063

SAM BUTLER
5505 FLAGSTICK DRIVE
GRANDBURY, TX  76049

SAM SAYLER
1048 GRANDVIEW ST.
SOMERSET, PA  15501

SAMMONS DISTRIBUTION INC
3010 LBJ FREEWAY, SUITE 800
DALLAS, TX  75234

SAMPSON ENTERPRISES INC
894 N MILL STREET, SUITE 2
LEWISVILLE, TX 75057

SAMPSON ENTERPRISES INC
894 N MILL STREET, SUITE 2
LEWISVILLE, TX  75057

SAM'S CLUB
USA

SAMUEL E FLY
4207 CREST RIDGE DR
IRVING, TX  75061

SAN DIEGO COMMUNITY COLLEGE
DISTRICT
10440 BLACK MOUNTAIN ROAD
SANDIEGO, CA  92126

SANDY RUPP
I DON'T HAVE ONE
COPPELL, TX  75019

SANFORD AIR SERVICE
3000 AIRPORT ROAD
SANFORD, NC  27330

SANTOS GAONA
301 E ROGERS ST
ARLINGTON, TX  76011

SATURN FASTENERS INC
425 S. VARNEY ST.
BURBANK, CA 91502

SATURN FASTENERS INC
425 S. VARNEY ST.
BURBANK, CA  91502

SCANAVIATION A/S
P.O. BOX 139
DK-2770 KASTRUP
DENMARK

SCHWEIZER AIRCRAFT CORP
1250 SCHWEIZER ROAD
HORSEHEADS, NY  14845

SCOTT FREEMAN
840 EAST HUNGRY MOTHER DRIVE
MARION, VA  24354

SCOTT FREEMAN
840 EAST HUNGRY MOTHER DRIVE
MARION, VA 24354

SCOTT GERMAIN
4544 E WILDWOOD DRIVE
PHOENIX, AZ  85048

SCOTT NEWPOWER
2600 RIVER OAKS DRIVE
BILLINGS, MT  59105

SCOTT NIEDZIELSKI
USA

SEABIRD AVIATION JORDAN LLC
PO BOX 341708
AMMAN  11134  JORDAN

SEAL SCIENCE INC
17131 DAIMLER
IRVINE, CA 92614-5508

SEAL SCIENCE INC
17131 DAIMLER
IRVINE, CA  92614-5508

SEAPLANE SERVICES
5711 1ST AVE. SOUTH
MINNEAPOLIS, MN  55419

SEARS
PO BOX 740020
ATLANTA, GA  30374

SEASONS OF GRACE
9200 INWOOD ROAD
DALLAS, TX  75220

SECOND WIND AVIATION
15606 COUNTY AIRPORT RD
EAST LIVERPOOL, OH  43920

SECRETARY OF STATE
NOTARY PUBLIC UNIT
PO BOX 13375
AUSTIN, TX  78711-3375

SECURLOCK STORAGE CENTERS
320 STATE HWY 121
COPPELL, TX 75019

SECURLOCK STORAGE CENTERS
320 STATE HWY 121
COPPELL, TX  75019

SEFL SOUTHEASTERN FREIGHT
LINES INC
PO BOX 1691
COLUMBIA, SC  29202

SEIFERT SKYWAYS
REDWING AIRPORT
N1947  670th STREET
BAY CITY, WI  54723

SELECT STAFFING GROUP INC
PO BOX 60607
LOS ANGELES, CA  90060-0607

SEMBLEX CORPORATION
199 W DIVERSEY AVENUE
ELMHURST, IL 60126

SEMBLEX CORPORATION
199 W DIVERSEY AVENUE
ELMHURST, IL  60126

SENSENICH WOOD PROPELLER CO
2008 WOOD COURT
PLANT CITY, FL  33563

SENTIMENTAL JOURNEY, INC
PO BOX 7-3
LOCK HAVEN, PA  17745-0496

SENTRY AIRCRAFT CYLINDERS
2731 LUDELLE STREET
FT WORTH, TX  76105

SEPULVEDA MACHINE SHOP
3542 COPELAND ST
SAN ANTONIO, TX  78208

SERGIO MEDEIROS
32 CRAWFORD AVENUE
AHLEBORO, MA  02703

SERVICE MERCHANDISE
USA

SEVEN VALLEY AVIATION
922 NYS 222
CORTLAND, NY  13045

SEWARD LAWLOR
CROWN CENTER BUILDING #600   580 E
MAIN STREET
NORTHFOLK, VI  23510

SHAPEMASTER, INC
PO BOS 372
OGDEN, IL  61859

SHASTA VALLEY AVIATION
900 A WEST OLD MONTAGUE RD
MONTAGUE, CA  96064

SHELBY PERFORMANCE AVIATION
32446 JOHN B ROSE DRIVE
FRANKLIN, VA  23851

SHEPARD EXPOSITION SERVICES, I
1531 CARROLL DRIVE, NW
ATLANTA, GA  30318-3605

SHORELINE AVIATION
93 OLD COLONY LANE
MARSHFILED, MA  02050

SIEGFRIED KAUPP
GUEGLIMGEN
GERMANY     D74363

SIERRA GOLF CARTS & AUTO
39 WEBB CIRCLERIVE
RENO, NV  89506

SIERRA MOUNTAIN AVIATION
13308 NEVADA CITY AVE
GRASS VALLEY, CA  95945-9090

SIERRA SEA PLANES/AQUATERRA
3600 CAROL KENNEDY DRIVE
SAN ANDREAS, CA  95249

SIGNATURE ATHLETIC CLUB
14725 PRESTON ROAD
DALLAS, TX  75240

SIGNATURE ENGINES, INC.
4760 AIRPORT ROAD
HANGAR 6 LUNKEN AIRPORT
CINCINNATI, OH  45226

SIGNORE INCORPORATED
DEPARTMENT NO 351
PO BOX 8000
BUFFALO, NY  14267

SILVER HAWK AVIATION
1751 W. KEARNEY AVE
LINCOLN MUN. AIRPORT
LINCOLN, NE  68524

SIXSIGMA.US
7301 RR 620 NORTH
SUITE 155 OFFICE 362
AUSTIN, TX  78726

SKF SEALING SOLUTIONS
PO BOX 536755
ATLANTA, GA 30353-6755

SKF SEALING SOLUTIONS
PO BOX 536755
ATLANTA, GA  30353-6755

SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY, MO  64180-4441

SKY DYNAMICS CORPORATION
1900 SKYWAY DRIVE
MONETA, VA  24121

SKYDIVE ADVENTURE INC.
4028 RIVERMOOR ROAD
OMRO, WI  54963-9420

SKYLINE AVIATION
SPIRIT AIRPORT
776 NORTH BELL AVENUE
HESTERFIELD, MO 63005

SKYLINE CYLINDERS
P.O. BOX 438
STATE LINE, PA  17263

SKYMOTIVE,  INC.
9914 AIRPORT WAY
SNOHOMISH, WA  98296

SKYPARTS AVIATION
BOX 66 GROUP 5 R.R.2
DUGALD MANITOBA
ROE OKO   CANADA

SKY'S THE LIMIT
P.O. BOX 112
CASEY, IL  62420

SKY-TEC
350 HOWARD CLEMMONS ROAD
GRANBURY, TX 76048

SKY-TEC
350 HOWARD CLEMMONS ROAD
GRANBURY, TX  76048

SKY-TEC PARTNERS, LTD
350 HOWARD CLEMMONS RD
GRANBURY, TX  76048

SKYTEL
PO BOX 2469
JACKSONVILLE, MS 39225-2469

SKYTEL
PO BOX 2469
JACKSONVILLE, MS 39225-2469

SKYVIEW FLIGHT SERVICE
54498 800TH STREET
JACKSON, MN 56143

SKYWARD AVIATION
GILLIAM-MCCONNELL AIRPORT
227 BURLE RD
CARTHAGE, NC 28327-7169

SLICK UNISON
530 BLACKHAWK PARK AVE.
ROCKFORD, IL 61104

Slick Unison
530 Blackhawk Park Ave.
Rockford, IL 61104

SLINGER MANUFACTURING CO
22730 BENNER AVE
TORRANCE, CA 90505

SNAP-ON TOOLS
PO BOX 1891
COPPELL, TX 75019

SNF MANAGEMENT SERVICE INC
PO BOX 6750
LAKELAND, FL 33807

SOCIETY FOR HUMAN RESOURCE
MANAGEMENT
PO BOX 7982
BALTIMORE, MD 21298-8614

SOFTWARE TECHNOLOGY
3310 NORFOLK DRIVE
COOKEVILLE, TN 38506

SONIA PEDDIE
1501 KESWICK COURT
RICHARDSON, TX 75082

SONNY BRYAN'S SMOKEHOUSE
2625 SEELCCO DRIVE
DALLAS, TX 75235

SOUNDMASTER NOISE CONTROL
972 S MILWAUKEE AVE #230
LIBERTYVILLE, IL 60048

SOUTH TEX TREATERS
DAVID MORROW
920 PENNY DRIVE
MEEKER, CO 81641

SOUTHEASTERN FREIGHT LINES
PO BOX 100104
COLUMBIA, SC 29202

SOUTHER FIELD AVIATION, INC.
223 AIRPORT ROAD
SOUTHER FIELD
AMERICUS, GA 31709-9805

SOUTHERN AVIATION SAFETY
FOUNDATION, INC
PO BOX 5
MOODY, AL 35004

SOUTHERN ELECTRONIC TELEPHONE
310 EAST MOWRY
HOMESTEAD, FL 33030

SOUTHWEST AIRLINES CARGO
P O BOX 97390
DALLAS, TX 75397

SOUTHWEST REGIONAL FLY IN INC
10021 PENSIVE DRIVE
DALLAS, TX 75229

SOUTHWESTERN BELL
PO BOX 930170
DALLAS, TX 75393-0170

SOUTHWESTERN GAGE INC
3151 COMMONWEALTH
DALLAS, TX 75247-6201

SOUTHWESTERN GAGE INC
3151 COMMONWEALTH
DALLAS, TX 75247-6201

SOUTHWESTERN MOTOR TRANSPORT
4600 GOLDFIELD
SAN ANTONIO, TX 78218-4698

SPARKLETTS
PO BOX 7126
PASADENA, CA 91109 7126

SPECIALTY CONTAINER CORP.
1608 PLANTATION ROAD
DALLAS, TX 75235-5003

SPECIALTY TIRES OF AMERICA INC
PO BOX 1537
HERMITAGE, PA 16148

SPECTRUM DISTRIBUTING
3203 BRACE COURT
NORMAN,, OK 73072

SPENCER REED GROUP LLC
PO BOX 219988
KANSAS CITY, MO 64121-9988

Spirangam Ragan
215 Granite Court
Boulder City, NV 89005

SPIRIT AIR COPRORATION
P.O. BOX 183
ADDISON, TX 75001

SPOONER, MUCH & AMMANN, PC
SUITE 722, EQUITABLE CTR BLDG 530
CENTER STREET NE
SALEM, OR 97301

SPRING ENTERPRISES
2890 MALIBOU COURT
DAYTONA BEACH, FL 32128

SPRINGCREEK BBQ
USA

SPRINT PCS
PO BOX 2200
BEDFORD PARK, IL 60499-2200

SRIRANGAM RAGAN
215 GRANITE COURT
BOULDER CITY, NV 89005

ST. CLOUD AVIATION
ST. CLOUD AIRPORT
P. O. BOX 1599
ST. CLOUD, MN 56302-1599

STAAR TRANSPORTATION INC
PO BOX 151532
ARLINGTON, TX 76015

STAN JONES AVIATION
1100 AIRPORT ROAD
SALEM, IL 62881

STAN JONES AVIATION
1100 AIRPORT ROAD
SALEM, IL 62881

STAN O'BRIEN
8229 BROOKHOLLOW
WICHITA, KS 67206

STAPLES BUSINESS ADVANTAGE
500 STAPLES DRIVE
FRAMINGHAM, MA 1702

STAPLES BUSINESS ADVANTAGE
500 STAPLES DRIVE
FRAMINGHAM, MA 1702

STATE COMPTROLLER
111 E. 17 STREET
AUSTIN, TX 78774-0100

STATE COMPTROLLER
111 E. 17 STREET
AUSTIN, TX 78774-0100

State Comptroller of Public Accts.
Revenue Acct. Div - Bankruptcy
P.O. Box 13528 Capital Station
Austin, TX 78711

STATE DISBURSEMENT UNIT
PO BOX 8000
ROBERT LEUDER/ACCT #94CS 204
WHEATON, IL 60189-8000

STATE OF DELAWARE
DIVISON OF CORPORATIONS
DEPARTMENT 74072
BALTIMORE, MD 21274-4072

STATE OF OHIO
PO BOX 16678
COLUMBUS, OH 43216-6678

STATE OF OHIO
PO BOX 16678
COLUMBUS, OH 43216-6678

STATIONERY HOUSE
PO BOX 1393
HAGERSTOWN, MD 21741

STAUFFER AERO LTD
5436-B 11 STREET N.E.
CALGARY, ALBERTA,
CANADA T2E 7E9

STAVELEY SERVICES FLUIDS ANALYSIS
18419 EUCLID AVENUE
CLEVELAND, OH 44112-1016

STAVELEY SERVICES FLUIDS ANALYSIS
18419 EUCLID AVENUE
CLEVELAND, OH 44112-1016

STEEN'S AIRCRAFT SERVICE INC
DENTON MUNICIPAL AIRPORT
5007 AIRPORT ROAD
DENTON, TX 76207

STEINMAN, BLAKE & MORGAN
6201 BONHOMME, SUITE 172N
HOUSTON, TX 77036

STEPHANIE FINNEY
621 S ROYAL LANE #100
COPPELL, TX 75019

STEPHANIE FINNEY
17269 CR 663
FARMERSVILLE, TX 75442

STEPHEN ADAMS
2398 WILLIAM FEW PKWY
EVANS, GA 30809

STEPHEN ADAMS
2398 WILLIAM FEW PARKWAY
EVANS, GA  30809

STEPHEN ADAMS
2398 WILLIAM FEW PARKWAY
EVANS, GA 30809

STEPHEN BORDELON
19114 MILLION DOLLAR ROAD
COVINGTON, LA  70435

STEPHEN C COLEMAN
DBA COLEMANS'S FLYING & GUIDE
SERVICE
859 MAIN STREET
DENNISTOWN, ME  04945

STEPHEN LEWIS
7500 SILVERADO TRAIL
NAPA, CA  94558

STERLING AERO
PO BOX 2346
HAZARD, KY  41702

STERLING AIRCRAFT REPAIR
FORREST LANE, PO BOX 185
STERLING, AK 99672

STERLING PERSONNEL
14160 DALLAS PARKWAY, SUITE 700
DALLAS, TX  75254

STEVE ALLBEE
521 SOUTH PINES ROAD
SPOKANE, WA  99206

STEVE GLASS
769 FARMBROOK DR
BEAVERCREEK, OH  45430

STEVE GLASS
769 FARMBROOK DRIVE
BEAVERCREEK, OH 45430

STEVE KASPER
6210 MEADOWCREEK DRIVE
DALLAS, TX  75244

STEVE LATHAN
14280 GILLIS ROAD
DALLAS, TX  75244

STEVE MICHAEL
524 JACKSON ROAD
HIXSON, TN  37343

STEVE VORAS
11610 PILOT COUNTRY DRIVE
SPRING HILL, FL  34610

STEVE WILSON
PO BOX 206
PANACEA, FL  32346

STEVE WILSON
PO BOX 206
PANACEA, FL 32346

STEVE ZICREE
1107 N ACACIA
FULLERTON, CA  92831

STEVEN BARBOUR
32 DEBONAIR WAY
SIMPSONVILLE, SC  29681

STEVEN C GAYLOR
1742 MACERO STREET
ESCONDIDO, CA  92029

STEVENS AVIATION
ACCT. RECEIVABLE
600 DELAWARE STREET
DONALDSON CENTER
GREENVILLE, SC  29605

STEVE'S AIRCRAFT
15373 JONES ROAD
WHITE CITY, OR 97503-9577

STEWARD BAYLOR
186 JAMESON RD
EASLEY, SC  29640

STILLWATER FLIGHT CENTER
2020-7 W AIRPORT
STILLWATER, OK  74075

STRASBURGER & PRICE LLP
901 MAIN STREET, # 4400
DALLAS, TX  75202-3794

STRASBURGER & PRICE LLP
901 MAIN STREET, # 4400
DALLAS, TX 75202-3794

STRATMAN AERO SERVICE
101 HARTLEY PLACE
GOLETA, CA  93117-3232

STRIPMATIC PRODUCTS INC
1501 ABBEY AVENUE
CLEVELAND, OH 44113

STRIPMATIC PRODUCTS INC
1501 ABBEY AVENUE
CLEVELAND, OH  44113

STUTZMAN & BROMBERG
2323 BRYAN STREET, SUITE 2200
DALLAS, TX  75201-2689

SUBURBAN AIR CORP
1511 GRAFF AVE
SAN LEANDRO, CA  94577

SUE SCHINDLER
1251 N ARDENWOOD DR
UNIT 20
BATON ROUGE, LA  70806

SUEZ ENERGY RESOURCES NA
PO BOX 25225
LEHIGH VALLEY, PA 18002-5225

SUEZ ENERGY RESOURCES NA
PO BOX 25225
LEHIGH VALLEY, PA  18002-5225

Suez Energy Resources, NA
1990 Post Oak Dr., Ste 1900
Houston, TX 77056

Suez Energy Resources, NA
1990 Post Oak Dr., Suite 1900
Houston, TX 77056

SUN AIR OF SCANDINAVIA A/S
ACCOUNTING DEPATMENT
BILLUND AIRPORT
7190 BILLUND
DENAMRK

SUN GAZETTE CO
252 WEST 4TH STREET
WILLIAMSPORT, PA  17701

SUN 'N FUN EAA
PO 6750
LAKELAND, FL  33807

SUN TEMPORARY
PO BOX 800609
DALLAS, TX  75380

SUPER EXPORT AND IMPORT, INC.
13716 SW 145TH CT
MIAMI, FL  33186

SUPERFLITE AIRCRAFT FINISHES
905 INDUSTRIAL DR
WEST CHICAGO, IL  60185

SUPERIOR AIR PARTS - FL
5101 NW 21ST AVENUE, SUITE #140
FT LAUDERDALE, FL  33309

SUPERIOR AIR PARTS - IL
1900 TYLER ROAD, SUITE 600
ST CHARLES, IL  60174

SUPERIOR AIR PARTS - MVP ACCT
USA
DALLAS, TX  75001

SUPERIOR AIR PARTS - PA
7355 WILLIAMS AVENUE, SUITE #200
ALLENTOWN, PA  18106

SUPERIOR AIR PARTS - TX
14280 GILLIS ROAD
DALLAS, TX  75244

SUPERIOR AIR PARTS - XP360
USA
Dallas, TX  75001

SUPERIOR AIR PARTS (PTY) LTD.
628 LORES BONNEY DRIVE
ARCHERFIELD AIRPORT
BRISBANE, QUEENSLAND
AUSTRALIA   4108

SUPERIOR AIR PARTS-CRANKSHAFT
621 S ROYAL LANE #100
COPPELL, TX  75019

SUPERIOR AIRBOAT MOTOR COMPANY
P O DRAWER G
14526 N E 245 STREET ROAD
ORANGE SPRINGS, FL  32182-9999

SUPERIOR ARGENTINA
SEGUROLA 783
1638 VICENTE LOPEZ
BUENOS AIRES    ARGENTINA

SUPERIOR TRANSPORT
3200 N SYLVANIA AVE #A
FORT WORTH, TX 76111

SUPERIOR TRANSPORT
3200 N SYLVANIA AVE #A
FORT WORTH, TX  76111

SUPERIOR-REPAIR STATION
621 S ROYAL LANE #100
COPPELL, TX  75019

SWAFFORD PRECISION MACHINE
301 MEADOW LANE
PONDER, TX  76259

SWIFT TOOL CO INC
PO BOX 1184
KENT, WA  98035-1184

SWT AVIATION
4343 SHALLOWFORD RD  #H-2
MARIETTA, GA  30062

SYPRIS TECHNOLOGIES,INC.
P.O.BOX 971242
DALLAS, TX  75397-1242

SZIGETI AIR SERVICE (SAS)
50 LINDBERGH DRIVE
HARTFORD, CT  06114

T & G AVIATION, INC.
3736 STATE ROAD 32
PULASKI, WI  54162-8935

TABELL COMMUNICATIONS LTD
10097 CLEARY BLVD
PLANTATION, FL  33324

TACO CABANA
HIGHWAY 121
LEWISLVILLE, TX  75068

TAKE FLIGHT
1740 EAST 5TH AVENUE
ANCHORAGE, AK  99501

TAMAR
VIA GALILEO GALILEI
TRAVERSA III, NO. 4
25010 S. ZENO NAVIGLIO (BS.)
ITALY

TAPANEE AVIATION INC
437 RTE 309 NORD
MONT-ST.MICHEL
1QC CANADA
J0W 1P0

TARGET
GRAPEVINE, TX  75019

Tarrant County Tax Office
100 E. Weatherford
Fort Worth, TX 76196

TAYLOR DYNAMOMETER
16211 W LINCOLN AVE
NEW BERLIN, WI  53151

TEAM TANGO
1990 S W 19TH AVE
WILLISTON, FL  32696

TEARSHA RICHARDSON
10925 FANDOR STREET
FT WORTH, TX  76108

TECHNI PRODUCTS INC
126 INDUSTRIAL DRIVE
EAST LONGMEADOW, MA 01028-0215

TECHNI PRODUCTS INC
126 INDUSTRIAL DRIVE
EAST LONGMEADOW, MA  01028-0215

TECHNIFAX OFFICE SOLUTIONS
3220 KELLER SPRINGS #118
CARROLLTON, TX 75006

Technifax Office Solutions
3220 Keller Springs, Ste 118
Carrollton, TX 75006

TECHNIFAX OFFICE SOLUTIONS
3220 KELLER SPRINGS #118
CARROLLTON, TX  75006

TED FAIRCLOTH
USA

TED GAUTHIER
1111 JAMES K BLVD
PONTIAC, MI  48341

TED RUFLI
5260 ELECTRA
FAIRBANKS, AK  99709

TEDDY CHRISTY
3901 N REDMOND
BETHANY, OK  73008

TELECOM NATIONAL
4025 BRIAR HOLLOW #2
DICKINSON, TX  77539

TELEDYNE CONTINENTAL MOTORS
8600 COUNTY ROAD 32
FAIRHOPE, AL  36532

TELEDYNE MATTITUCK AVIATION
PO BOX 223103
PITTSBURG, PA  15251-2103

TEMPEST PLUS MARKETING GROUP
2801 WADE HAMPTON BLVD
PMB122
TAYLORS, SC  29687

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE
BUILDING
500 DEADERICK STREET
NASHVILLE, TN  37242

TERENCE TEER
PO BOX 652
ACKERMAN, MS  39735

TERRY BECKEMEIER
2302 S DAVIS COURT
SPOKANE, WA  99216

TERRY DILLEY
PO BOX 21094
AUKE BAY, AK  99821

TERRY DUKE
740 BOYKIN FIELD ROAD
DEMOPOLIS, AL  36732

TERRY FRAZIER
3184 MORNING WHISPER DR
HENDERSON, NV  89052

TERRY N PAYNE
13331 POST OAK ROAD
SPOTSYLVANIA, VA  22553

TERRY PHILLIPS
1051 DARLENE AVENUE
PALMYRA, PA  17078

TERRY ROBINSON
29596 DIXON STREET APT 33
HAYWARD, CA  94544

TERRY TOLLESON
BLUE TUNA
7414 CARIBBEAN DRIVE
ROWLETT, TX  75088

TERRY WOOD
215 NORTH MOORE ROAD #4025
COPPELL, TX  75019

TEX-AIR PARTS INC
3724 N COMMERCE ST
FORT WORTH, TX 76106

TEX-AIR PARTS INC
3724 N COMMERCE ST
FORT WORTH, TX  76106

TEXAS 400 COMPUTER CONSULTING
2221 JUSTIN ROAD #119
FLOWER MOUND, TX  75028

TEXAS BARCODE SYSTEMS
6504 INTERNATIONAL PKWY
SUITE 1500
PLANO, TX  75093

TEXAS BUSINESS CONFERENCE-TWC
TEXAS WORKFORCE COMMISSION
101 E. 15TH STREET, ROOM 0218
AUSTIN, TX  78778-0001

TEXAS DUGAN L.P.
600 EAST 96TH STREET #100
INDIANAPOLIS, IN 46240

TEXAS DUGAN L.P.
600 EAST 96TH STREET #100
INDIANAPOLIS, IN  46240

Texas Dugan Limited Partnership
c/o Duke Realty Limited Partnership
5495 Belt Line Road, Suite 360
Dallas, TX 75240

TEXAS FIRE EXTINGUISHER INC
4825 E GRAND
DALLAS, TX 75223

TEXAS FIRE EXTINGUISHER INC
4825 E GRAND
DALLAS, TX  75223

TEXAS MUTUAL INSURANCE CO
PO BOX 841843
DALLAS, TX  75284-1843

TEXAS NAMEPLATE
PO BOX 150499
DALLAS, TX 75315-0499

TEXAS NAMEPLATE
PO BOX 150499
DALLAS, TX  75315-0499

TEXAS PRECISION PLATING INC
3002 BENTON
GARLAND, TX  75042

TEXAS RUBBER SUPPLY INC
217 N BEACH STREET
FORT WORTH, TX  76111

TEXAS RUBBER SUPPLY, INC.
2436 IRVING BLVD.
P.O. BOX 565067
DALLAS, TX  75356

TEXAS UTILITY STUDIES
PO BOX 6525
KINGWOOD, TX  77325

TEXTRON LYCOMING
WILLIAMSPORT DIVISION
652 OLIVER STREET
WILLIAMSPORT, PA  17701

TF SERVICES
14214 DISTRIBUTION AVENUE
LARADO, TX  78045

THANE OSTROTH
2166 BABCOCK DR
TROY, MI  48084

THE BLAND CO
55 BROOK STREET
WEST HARTFORD, CT 06133-0358

THE BLAND CO
55 BROOK STREET
WEST HARTFORD, CT  06133-0358

THE CESSNA AIRCRAFT COMPANY
INDEPENDENCE FACILITY
14115 RUSS MEYER BLVD
INDEPENDENCE, KS  67301

THE EXPO GROUP
5931 CAMPUS CIRCLE DRIVE
IRVING, TX  75063

THE FRAMEWORKS
1103 S. JOSEY, SUITE 121
CARROLLTON, TX  75006

THE FRAMING SOLUTION
230 N DENTON TAP ROAD
SUITE #102
COPPELL, TX  75019

THE GARDEN GATE
802 OREGON STREET
OSHKOSH, WI  54902

THE HAWK
308 HANKS STREET
WHITEHOUSE, TX  75791

THE MCGRAW HILL CO.
P.O. BOX 87365
CHICAGO, IL  75244-3715

THE McGRAW-HILL COMPANIES
7707 COLLECTION CENTER DR
CHICAGO, IL  60693-0077

THE MESA GROUP
12000 FORD ROAD #180
DALLAS, TX  75234

THE MID ATLANTIC FLY-IN
PO BOX 1184
LUMBERTON, NC  28359

THE OFFICE PROFESSIONAL
MCMURRY CAMPUS CENTER
1010 E MISSOURI AVENUE
PHOENIX, AZ  85014

THE PACIFIC FLYER
3355 MISSION AVENUE, SUITE 213
OCEANSIDE, CA  92054

THE PLANE DOCTOR
3328 SHANNON CIRCLE
FREDERICKSBURG, VA  22408

THE RUSCOE COMPANY
P.O. BOX 641125
CINCINNATI, OH  45264-1125

THE SERVICE CENTER
7301 NORTHWEST 50th STREET
BETHANY, OK 73008

THE SOUTHERN AVIATOR
SUBSCRIPTION SERVICES
PO BOX 39099
LAKEWOOD, WA  98439-0099

THE VA COUNCIL OF EAA CHAPTERS
JUDY SPARKS
4891 OCCOQUAN CLUB DRIVE
WOODBRIDGE, VA  22192-5910

THE WESTIN DFW AIRPORT
4545 WEST JOHN CARPENTER FRWY
IRVING, TX  75063

THE WILSON CO
16301 ADDISON ROAD
ADDISON, TX  75001

THERMOSCAPE
4450 ENTERPRISE STREET, SUITE #118
FREMONT, CA  94538

THEURT CHHUN
1505 E BELTLINE ROAD #209
CARROLLTON, TX  75006

THIELERT - PRE INSOLVENCY
HELBINGSTRASSE 64-66
HAMBURG, GERMANY

THIELERT - PRE INSOLVENCY
NIERITZSTR 14
D-01097, DRESDEN GERMANY

THIELERT - PRE INSOLVENCY
NIERITZSTR 14
D-01097, DRESDEN  GERMANY

THIELERT AG
ALBERT-EINSTEIN-RING 11
D-22761, HAMBURG  GERMANY

THIELERT AG
ALBERT-EINSTEIN-RING 11
D-22761, HAMBURG GERMANY

THIELERT AIRCRAFT ENGINES GMBH
NIERITZSTR 14
D-01097, DRESDEN  GERMANY

THIELERT AIRCRAFT ENGINES GMBH
PLATANENSTR. 14
LICHTENSTEIN, GERMANY, D-0  9350

THIELERT AIRCRAFT ENGINES GMBH
NIERITZSTR 14
D-01097, DRESDEN GERMANY

THINK RESOURCES INC
225 SCIENTIFIC DRIVE
NORCROSS, GA  30092

THINKSPARK
5500 LBJ FRWY, SUITE 275
DALLAS, TX  75244

THOMAS A TOOP
5917 VIAVERMILYA #203
LANTAWA, FL  33462-2436

THOMAS BUTLER
HC6 BOX 1049-S
18 S WALNUT, OXBOW ESTATES
PAYSON, AZ  85541

THOMAS DOLLMEYER
12730 W. BAKER HOLLOW
COLUMBUS, IN  47201

THOMAS HOLLIS, JR.
612 PLANK ROAD
FALLENTIMBER, PA  16639

THOMAS J. BUCKNER
8679 MOUNTAIN BLVD
OAKLAND, CA  94605

THOMAS K CURTIS
4306 POMONA ROAD
DALLAS, TX  75209

THOMAS LOCHRIDGE
1403 N 14TH STREET
HONEY GROVE, TX 75446

THOMAS REPROGRAPHICS
600 N CENTRAL EXPRESSWAY
RICHARDSON, TX 75080

THOMAS REPROGRAPHICS
600 N CENTRAL EXPRESSWAY
RICHARDSON, TX  75080

THOMAS SAKNIT
1374 KIRKMICHAEL CIRCLE
RIVERSIDE, CA  92507

THOMAS W SCHNELLER, JR
1600 ROARING CAMP DRIVE
MURPHYS, CA  95247

THOMPSON FLYING SERVICE
114 OAK CIRCLE
HARWOOD, ND  58042

THREE RIVERS AVIATION
PO BOX 1252
1450 LITKE DRIVE
WAHPETON, ND  58075

THRIFT ELECTRIC
PO BOX 800498
DALLAS, TX  75380

THRIFTY SIGN STOP
2717 IRVING BLVD
DALLAS, TX  75207

TIGER ELECTRICAL CONTRACTORS
1438 CRESCENT DRIVE, SUITE 205
CARROLLTON, TX  75006

TILT-TECH CC
PO BOX 869
WIERDAPARK, 0149  SOUTH AFRICA

TIM ARCHER
USA

TIM BROWNING
131 PR 4801
BOYD, TX  76023

TIM FRAYNE
21 SMITH AVENUE
EDENVALE
GAUTEN, SOUTH AFRICA

TIM KERN
PO BOX 30
ANDERSON, IN  46015-0030

TIM WELLES
482 CRANE ROAD
HORSEHEADS, NY  14845

TIME DEFINITE SERVICES
75 REMITTANCE DRIVE, STE 1535
CHICAGO, IL  60675-1535

Time Warner Telecom of Texas, L.P.
15303 Dallas Parkway, Ste 610
Addison, TX 75001

Time Warner Telecom of Texas, LP
15303 Dallas Parkway, Ste 610
Addison, TX 75001

Timken
1835 Dueber Avenue, S. W.
PO Box 6932 / GNW-16
Canton, OH  44706-0932

TIMOTHY CONE
4467 W VANDERGRIFT AVE
FRESNO, CA  93722

TIMOTHY R GAFFNEY
433 S FIFTH ST
MIAMISBURG, OH  45342

TIM'S AIRCRAFT ENGINES INC
6105 OBISPO AVE
LONG BEACH, CA  90805

TIMSCO
9893 W UNIVERSITY DRIVE, # 121
MCKINNEY, TX 75071

TIMSCO
9893 W UNIVERSITY DRIVE, # 121
MCKINNEY, TX  75071

TNT SKYPAK, INC
P.O. BOX 1009
WESTBURY, NY  11590-0209

TNT USA INC
CS9002
MELVILLE, NY  11747-2230

TODAYS STAFFING
PO BOX 910270
DALLAS, TX  75391-0270

TODD ROVEY
4225 S DEAN RD
BUCKEYE, AZ  85326

TOM BENEDICT
136 E ORCHARD PARK ROAD
DEXTER, NM  88230

TOM CONSTANTINO
191125 62ND PLACE
LIVE OAK, FL  32060

TOM COSTANZA
123 EGERTON RD
LANGHORNE, PA  19047

TOM COX
5008 SO 1410 E
OGDEN, UT  84403

TOM DEUTSCH
24308 W 79TH STREET
SHAWNEE, KS  66227

TOM KOPACZ
SOMEWHERE
OSHKOSH, WI  54902

TOM KUFFEL
1020 W 7TH ST
WHITEFISH, MT  59937

TOM RIDGE
1236 CONANT ST
MAUMEE, OH  43537

TOM THUMB
USA

TOM TYLER
7900 CR 222
HICO, TX  76457

TOM W JONES
385 ADELAIDE ROAD
CONNELLSVILLE, PA  15425

TONY TAGGART
12351 GOLDEN EAGLE ST
PORT SAINT LUCIE, FL  34987

TOOLTIME INC
1438 CRESCENT DR #203
CARROLLTON, TX  75006

TOPCAST AVIATION SUPPLY
15/F WOLD PEACE CENTRE, 55 WO
TUNG TSUI
KWAI CHUNG, HONG KONG

TORNADO ALLEY TURBO INC
300 AIRPORT ROAD
ADA, OK  74820

TORRINGTON, INC c/o MOTION IND
PO BOX 35487
DALLAS, TX  75235

TORY NICHOLSON
8876 5700 ROAD
OLATHE, CO  81425

TRACY PARKS
11325 N EAGLE
OKLAHOMA CITY, OK  73162

TRADE-A-PLANE ADVERTISING
174 4TH STREET
CROSSVILLE, TN 38557

TRADE-A-PLANE ADVERTISING
174 4TH STREET
CROSSVILLE, TN  38557

TRANSGROUP WORLDWIDE LOGISTICS
PO BOX 69207
SEATTLE, WA  98168

TRANSPORT CANADA
PLACE DE VILLE AFFAH
330 SPARKS ST, RUE TOWER
ONTTAWA
ON    K1A 0N5

TRANSPORTATION SKILLS PROGRAM
243 WEST MAIN STREET
KUTZTOWN, PA  19530

TRAVEL EXPRESS AVIATION
32W731 TOWER ROAD
WEST CHICAGO, IL  60185

TRAVIS NOSSAMAN
1910 N SOONER
OKLAHOMA CITY, OK  73141

TRAVIS TERRY
USA

TRENTON A HAMM
6813 DWIGHT STREET
FORT WORTH, TX  76116

TREVOR BLACKMER
6412 MARSDORIE LANE
WICHITA, KS  67206

TREVOR DAVIS
23 OUDEKRAAL ROAD
CAMPUS BAY,  SOUTH AFRICA

TREVOR DAVIS
23 OUDEKRAAL ROAD
CAMPUS BAN, SOUTH AFRICA

TREVOR ROWLAND
8175 MERION DRIVE
NEWARK, CA  94560

TREVOR ROWLAND
c/o SUPERIOR AIR PARTS - CA   2629
BARRINGTON COURT
HAYWARD, CA  94545-1100

TRIAD PRODUCT FINISHING
1440 SOUTH HWY 121, SUITE 13
LEWISVILLE, TX  75067

TRISTAR AEROSPACE, INC.
2421 GRAVEL DRIVE
FT. WORTH, TX  76118

TRISTAR INC
3740 EAST LASALLE STREET
PHOENIX, AZ  85040

TriStar, Inc.
3740 E. LaSalle St.
Phoenix, AZ 85040

TROPIC AIRPOWER
2633 LANTANA RD
STE 46  HANGAR 1301
LANTANA, FL  33462

TROY INDUSTRIES, INC
1038 NW 21ST TERRACE
MIAMI, FL  33127

TROY P COKER III
RT 1 BOX 164C
DUNCAN, OK  73533

TRUARC COMPANY LLC
125 BRONICO WAY
PHILLIPSBURG, NJ  8665

TRUARC COMPANY LLC
125 BRONICO WAY
PHILLIPSBURG, NJ  8665

TRUMAN SAGER
4111 SYLVAN DRIVE
FLOYDS KNOBS, IN  47119

TRW AUTOMOTIVE US LLC
3900 MOGADORE INDUSTRIAL
PARKWAY
MOGADORE, OH  44260

TRW AUTOMOTIVE US LLC
3900 MOGADORE INDUSTRIAL
PARKWAY
MOGADORE, OH 44260

TSC CORPORATE SERVICES
PO BOX 890170
DALLAS, TX  75389-0170

TULCO OILS INC
627 112TH STREET
ARLINGTON, TX 76011

TULCO OILS INC
627 112TH STREET
ARLINGTON, TX  76011

TURBINE AIR TECH
20511 SKYWEST DRIVE
HAYWARD, CA  94541

TURBINE TOOL CORP
6600 D BURLESON ROAD
AUSTIN, TX  78744

TURNER AVIATION, INC.
44 AIRPORT ROAD
TURNER, ME  04282

TURNER GROUP SERVICES INC
45233 VAN DYKE
UTICA, MI  48317

TURNER HARDWARE
140 FARMERS BRANCH SHOPPING
CTJOSEY LANE AT VALLEY VIEW
DALLAS, TX  75234

TW TELECOM
10475 PARK MEADOWS DRIVE
LITTLETON, CO 80124

TW TELECOM
10475 PARK MEADOWS DRIVE
LITTLETON, CO  80124

TWI GROUP INC
PO BOX 60086
LAS VEGAS, NV  89160

TXU ENERGY
PO BOX 100001
DALLAS, TX  75310-0001

TXU GAS
PO BOX 650654
DALLAS, TX  75265-0654

TY STEVENSON
115 CARBON STREET
WEATHERLY, PA  18255

TYCO ELECTRONICS
PO BOX 360261
PITTSBURGH, PA  15251-6261

TYLER ELLIOTT
EAST BUILDING #1
LLOYDMINSTER AIRPORT
LLOYDMINSTER, ALBERTA
CANADA    S9V 1K4

TYLER MEDICAL SERVICES
525 TYLER RD. SUITE J
ST. CHARLES, IL  60174

TZU-YING HO
7218 BRANBLEBUSH DRIVE
FRISCO, TX 75034

U S IMAGING INC.
MIKE O'LEARY
475 SOUTH FIRST AVENUE
BARTOW, FL  33830

U.S. Express Leasing, Inc.
10 Waterview Blvd.
Parsippany, NJ 07054

UGI GAS SERVICE
PO BOX 13009
READING, PA  19612-3009

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL  60085

ULINE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULLRICH AVIATION
BOX 188
POGUE AIRPORT
SAND SPRINGS, OK  74063

ULTIMATE ENGINES, INC.
P.O. BOX 807
MENA, AR  71953

UMA INC
PO BOX 100
DAYTON, VA  22821

UMPCO
7100 LAMPSON AVENUE
GARDEN GROVE, CA 92846-5158

UMPCO
7100 LAMPSON AVENUE
GARDEN GROVE, CA  92846-5158

UNDERHILL & ASSOCIATES
PO BOX 35895
TULSA, OK  74153-0895

UNISON INDUSTRIES, LLC
7575 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

UNISON INDUSTRIES, LLC
7575 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

UNISOURCE MAINTENANCE SUPPLY
PO BOX 910303
DALLAS, TX  75391

UNISOURCE PACKAGING SYSTEMS
PO BOX 910303
DALLAS, TX  75391

UNISOURCE WORLDWIDE, INC.
PO BOX 849089
DALLAS, TX  75284-9089

Unisource Worldwide, Inc.
850 N Arlington Heights Rd
Itasca, IL 60143

UNITED ASCENT INDUSTRIAL LTD
ROOM 1208, 12/F, APEC PLAZA
49 HOI YEN RD
KWUN TON HONG KONG

UNITED PARCEL SERVICE
PO BOX 4820
LOS ANGELES, CA  90096-4820

UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UNITED PARCEL SERVICE
PO BOX 650580
DALLAS, TX 75265-0580

UNITED PARCEL SERVICE
PO BOX 650580
DALLAS, TX  75265-0580

UNITED STATES TREASURY
USA
MEMPHIS, TN

United States Trustee
1100 Commerce Street, Room 976
Dallas, TX 75242-1496

UNITED VAN LINES
ONE UNITED DRIVE
FENTON, MO  63026-1350

UNLIMITED AIRWORTHINESS
SERVICES, LLC
RICHARD B SIMMONS
1508 WESTCREEK DRIVE
AZLE, TX 76020-3777

UNZ & COMPANY, INC.
700 CENTRAL AVENUE
NEW PROVIDENCE, NJ 07974

UPS FREIGHT
PO BOX 730900
DALLAS, TX 75373-0900

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

US AVIATION GROUP LLC
4850 SPARTAN DRIVE
DENTON, TX 76207

US CELLULAR
PO BOX 0203
PALATINE, IL 60055-0203

US DEPARTMENT OF LABOR
PO BOX 530292
ATLANTA, GA 30353-0292

US DEPARTMENT OF STATE
200 S. MAIN STREET
GRAPEVINE, TX 76051

US EXPRESS LEASING INC
DEPT #1608
DENVER, CO 80291-1608

US EXPRESS LEASING INC
DEPT #1608
DENVER, CO 80291-1608

US Express Leasing, Inc.
10 Waterview Blvd.
Parsippany, NJ 07054

US POSTMASTER
USA

USF BESTWAY
22515 NETWORK PLACE
CHICAGO, IL 60673-1225

USF DUGAN INC
PO BOX 9448
WICHITA, KS 67277-0448

UTAH STATE UNIVERSITY
2500 NORTH 90O WEST
LOGAN, UT 84321

UTAH VALLEY STATE COLLEGE
1185 MIKE JENSE PARKWAY
PROVO, UT 84601

UTI, UNITED STATES INC
801 HANOVER DRIVE, SUITE #100
GRAPEVINE, TX 76051

UTI, UNITED STATES INC
801 HANOVER DRIVE, SUITE #100
GRAPEVINE, TX 76051

V&L TOOL INC
2021 MCARTHUR ROAD
WAUKESHA, WI 53188

V&L TOOL INC
2021 MCARTHUR ROAD
WAUKESHA, WI 53188

VALCO CINCINNATI CONSUMER PROD
411 CIRCLE FREEWAY DRIVE
CINCINNATI, OH 45246

VALLEY PLATING, INC
412 ALBANY ST
SPRINGFIELD, MA 01105

VALSPAR REFINISH (TEMPO)
PO BOX 945838
ATLANTA, GA 30394-5838

VALTERS AVIATION
3275 MANNING AVENUE
LAKE ELMO, MN 55042

VALVOLINE INSTANT OIL CHANGE
254 NORTH DENTON ROAD
COPPELL, TX 75019

VAN BORTEL AIRCRAFT
4900 S. COLLINS ST
ARLINGTON, TX 76018

VAN BORTEL AIRCRAFT INC
4912 SOUTH COLLINS
ARLINGTON, TX 76018

VAN BORTEL AIRCRAFT, INC.
ARLINGTON MUNICIPAL AIRPORT 4900
SOUTH COLLINS
ARLINGTON, TX 76018-1134

VAN NUYS FLIGHT CENTER
19700 ROSCOE BLVD
VAN NUYS, CA 91406

VANDERBURG DRAFTING SUPPLY
PO BOX 810438
DALLAS, TX  75381-0438

VAN'S AIR SERVICE
24985 159TH ST.
LEAVENWORTH, KS  66048

VAN'S AIRCRAFT INC
14401 NE KEIL ROAD
AURORA, OR  97002

VARGA ENTERPRISES (STK ENG)
2350 S AIRPORT BOULEVARD
CHANDLER, AZ  85249

VARGA ENTERPRISES INC
2350 S. AIRPORT BLVD.
CHANDLER, AZ 85249

VARGA ENTERPRISES INC
2350 S. AIRPORT BLVD.
CHANDLER, AZ  85249

VARGA ENTERPRISES, INC.
2350 S AIRPORT BOULEVARD
CHANDLER, AZ  85249

VB SEALS INC
1107 AIRPORT ROAD
AMES, IA  50010

VB SEALS INC
1107 AIRPORT ROAD
AMES, IA 50010

VB SEALS INC
1107 AIRPORT ROAD
AMES, IA  50010

VELOCITY
200 W AIRPORT DRIVE
SEBASTIAN, FL  32958

VELOCITY INC
200 WEST AIRPORT DRIVE
SEBASTIAN, FL  32958

VENTURE JETS
VICTOR MIASNIKOWICZ
500 AIRPORT ROAD, SUITE S
LITITZ, PA  17543

VENTURE PUBLISHING LTD
VENTURE HOUSE
BROAD ROAD
BLAGDON
BRISTOL    BS40 7XJ

VERICORE
PO BOX 1260
MANDEVILLE, LA  70470

VERISIGN, INC.
PO BOX 17305
BALTIMORE, MD  21297-0525

VERIZON SOUTHWEST
PO BOX 920041
DALLAS, TX  75392-0041

VERLY VALDEZ RUIZ
C/LAGUNILLAS 301
BARRIO BRANIFF
SANTA CRUZ
BOLIVIA

VETTERMAN EXHAUST
13020 BAY VIEW LANE
HOT SPRINGS, SD  57747

VETTERMAN EXHAUST INC
9 WATERS EDGE
HOT SPRINGS, SD  57747

VICTOR AVIATION SERVICE
1901 EMBARCADERO ROAD
P.O. BOX 50608
PALO ALTO, CA  94303-0608

VICTOR SALVADOR
600 EAST MOUNTAIN AVE
PEN ARGYL, PA  18072

VICTORY CIGARS.COM
4648 95TH AVENUE NE
BELLEVUE, WA  98004

VIKING FREIGHT INC
DEPT LA
PO BOX 21415
PASADENA, CA  91185

VINTAGE AIR
WILEY POST AIRPORT HANGAR 3
BETHANY, OK  73008

VINTAGE CAR WASH & LUBE
250 S DENTON TAP ROAD
COPPELL, TX  75019

VINTAGE PROPS & JETS, INC.
601 SKYLINE DRIVE
NEW SMYRNA BEACH, FL 32168

Virgin Records America, Inc.
c/o Tew Cardenas, LLP
Miami Center, 26th Floor
201 South Biscayne Blvd.
Miami, FL  33131

VISHAY MICRO-MEASUREMENTS
PO BOX 27777
RALEIGH, NC  27611

VISION MICROSYSTEMS INC
4151 MITCHELL WAY
BELLINGHAM, WA  98226

VISION SERVICE PLAN - (SW)
FILE # 73280, PO BOX 60000
SAN FRANCISCO, CA 94160-3280

VISION SERVICE PLAN - (SW)
FILE # 73280, PO BOX 60000
SAN FRANCISCO, CA  94160-3280

VISUAL INNOVATIONS COMPANY
901 WATERFALL WAY, SUITE 405
DALLAS, TX  75080

VISUPLAY INTERACTIVE
3924 INDIAN OAKS LANE, SUITE 105
CARROLLTON, TX  75010

VITECONLINE
PO BOX 16006
PHOENIX, AZ  85011

VNE VENTURES INC
90 GARNET HILL DR
SEDONA, AZ  86336

VOLARE CARBURETORS LLC
211 CHASE STREET
GIBSONVILLE, NC 27249

VOLARE CARBURETORS LLC
211 CHASE STREET
GIBSONVILLE, NC  27249

VON HICKMAN
165 KITTYHAWK DRIVE
STOCKBRIDGE, GA  30281

VVV CORPORATION
SERVICE MASTER DIASTER SVCS
25 W NORTH AVENUE
VILLA PARK, IL  60181

W.W. GRAINGER
100 GRAINGER PARKWAY
LAKE FOREST, IL  60045-5201

W.W. GRAINGER
100 GRAINGER PARKWAY
LAKE FOREST, IL  60045-5201

WAHIDUALLAH OSMAN
7952 EDDIE DRIVE
PLANO, TX 75025

WALL COLMONOY CORP.
PO BOX 79001
DETROIT, MI  48279-0615

WALTER & DAVID STEVENSON
1841 COUNTY RD, 16
OAKLEY, KS  67748

WALTER R PEACOCK JR
1151 NW SCENIC LAKE DRIVE
LAKE CITY, FL  32055

WALTER STEVENSON
1841 COUNTY ROAD 16
OAKLEY, KS  67748

WARBELOW'S AIR VENTURES
3758 UNIVERSITY AVENUE SOUTH
FAIRBANKS, AK  99709

WARD TRUCKING
PO BOX 1553
ALTOONA, PA  16603

WARNER CENTRAL GARAGE, INC
8 HUDSONDALE STREET
WEATHERLY, PA  18255

WARTUNGSBETRIEB KREMS GMBH
FLUGHAFENSTRASSE 4
FLUGPLATZ GNEIXENDORF
KREMS
AUSTRIA
A3500

WASHINGTON AVIATION ASSOCIATIO
PO BOX 622
SHELTON, WA  98584

WASTE MANAGEMENT
LEWISVILLE HAULING
PO BOX 78141
PHOENIX, AZ  85062-8141

WASTE MANAGEMENT OF ALAMEDA
COUNTY
PO BOX 78251
PHOENIX, AZ  85062-8251

WASTE MANAGEMENT OF IL - WEST
PO BOX 9001335
LOUISVILLE, KY  40290-1335

WATER OPTIONS, INC.
1870 B. DEAN STREET
ST CHARLES,, IL  60174

WATERFORD AVIATION
2121 AIRPORT ROAD
WATERFORD, MI  48327

WATKINS MOTOR LINES, INC.
P.O. BOX 95001
LAKELAND, FL  33804-5001

WAYNE A FIELD
4875 DTC BLVD 3-204
DENVER, CO  80237

WAYNE MCMASTER
10023 WESTWIND DR
GREENVILLE, IN  47124

WAYNE OWENS
1078 LIVE OAK COVE NE
TOWSEND, GA  31331

WAYNE PETRUS
100 MILL STREET
WEST MONROE, LA  71291

WAYNE SAWYER
1417 GUFFY DRIVE
RALEIGH, NC  27603

WAYNE WALTERS
43000 WILLIS CT
BELLEVILLE, MI  48111

WEATHERPROOFING SERVICES
2336 OAK GROVE LANE
CROSS ROADS,, TX  76227

Web Trends
851 SW 6th Ave., #600
Portland, OR 97204

WEB TRENDS INC
851 SW 6TH AVENUE #600
PORTLAND, OR  97204

WEB TRENDS INC
851 SW 6TH AVENUE #600
PORTLAND, OR  97204

WEEKLY OF BUSINESS AVIATION
1200 G ST NW STE 200
WASHINGTON, DC  20077-1955

WEGA INDUSTRIA AERONAUTICA LTD
R. ALFARES TIRADENTES, 996
PALHOCA, SC 88. 130-620

WELLS WRECKER SERVICE
1106 S E PARKWAY
AZLE, TX  76020

WERNER PUBLISHING CORPORATION
12121 WILSHIRE BLVD, SUITE #1200
LOS ANGELES, CA  90025-1176

WEST COAST AVIATION COMPANY
HALF MOON BAY AIRPORT
9850 NORTH CABRILLO HIGHWAY #43
HALF MOON BAY, CA  94019-9712

WEST COAST CHARTERS INC
2881 E SPRING STREET
LONG BEACH, CA  90806

WEST LA AUTOMOTIVE CENTER, INC
8916 ELLIS AVENUE
LOS ANGELES, CA  90034

WEST MESA AVIATION
P O Box 67018
DOUBLE EAGLE AIRPORT
ALBUQUERQUE, NM  87193

WEST TEXAS AERO
7000 ANDREWS HWY
ODESSA, TX  79765

WESTERN AIR EXPRESS
3669 W. WRIGHT ST
BOISE, ID  83705

WESTERN AME ASSOCIATION
UPDATE 2000 SYMPOSIUM
COMMITTEEBOX 16,
575 PALMER ROAD NE
CALGARY, AB CANADATXE 7G4

WESTERN GAGE CORPORATION
3316-A MAYA LINDA
CAMARILLO, CA 93012

WESTERN GAGE CORPORATION
3316-A MAYA LINDA
CAMARILLO, CA  93012

WESTERN MANUFACTURING CO
28355 INDUSTRY DRIVE, UNIT 420
VALENCIA, CA 91355

WESTERN MANUFACTURING CO
28355 INDUSTRY DRIVE, UNIT 420
VALENCIA, CA  91355

WESTERN SKYWAYS
21 CREATIVE PLACE
MONTROSE, CO 81401

WESTERN SKYWAYS
21 CREATIVE PLACE
MONTROSE, CO  81401

WESTERN SKYWAYS, INC.
21 CREATIVE PLACE
MONTROSE, CO  81401

WESTERN SKYWAYS, INC.
21 CREATIVE PLACE
MONTROSE, CO  81401

WESTERN WIRE PRODUCTS CO.
PO BOX 795146
ST. LOUIS, MO  63179-0795

WESTRON COMMUNICATIONS INC
3310 KELLER SPRINGS ROAD, SUITE 100
CARROLLTON, TX  75006

WESTRONICS INC
PO BOX 841770
DALLAS, TX  75284-1770

WHATLEY AVIATION
4670 DOOLITTLE DR
N.W. REGIONAL AIRPORT
ROANOKE, TX 76262

WHELEN ENGINEERING CO
ROUTE 145
WINTHROP ROAD
PO BOX 684
CHESTER, CT 06412

WHITE INDUSTRIES, INC.
PO BOX 198
BATES CITY, MO 64011

WHITEMAN TOWER
1071 HANOVER ST
WILKES-BARRE,, PA 18706

WICHITA AIR SERVICES
3324 JABARA ROAD
WICHITA, KS 67226

WICHITA AVIATION FESTIVAL
FLY MARKET
225 W LEWIS
WICHITA, KS 67204

WICKENBURG AERO SERVICES
3410 W. WICKENBURG WAY
WICKENBURG, AZ 85390

WILBERT METCALF
2833 SUMMERDALE
HURST, TX 76054

WILBUR 'DEAN' FITZWATER
1295 WOODRUFF 7785
MCCRORY, AR 72101

WILKEN FAMILY EYE CARE
651 N DENTON TAP ROAD, SUITE #150
COPPELL, TX 75019

WILL COTTEN
USA

WILLIAM & BARBARA KINNEY
444 WINDOW ROCK DR
WELLINGTON, FL 33414

WILLIAM A HOLMES
131 PIPER DRIVE
HAWTHORNE, FL 32640

WILLIAM A PFUND
35629 WELD COUNTY RD 41
EATON, CO 80615

WILLIAM A WHITEHOUSE
1990 NE MADISON ROAD
P0ULSBO, WA 98370

WILLIAM BELL
1603 9TH AVENUE
MONROE, WI 53566

WILLIAM BESWICK
11304 KINGFISHER COURT
HOLLAND, MI 49424

WILLIAM BLACKWOOD
620 N COPPELL ROAD #4104
COPPELL, TX 75019

WILLIAM CANNON
1 WALDEN COURT
THE COLONY, TX 75056

WILLIAM CANNON II
1 WALDEN COURT
THE COLONY, TX 75066

WILLIAM DUVALL
3020 BRIDGEWAY #351
SAUSALITO, CA 94965

WILLIAM E BUCKLEY
835 CAMP JOHNSON ROAD
ORANGE PARK, FL 32065

WILLIAM E BUCKLEY
835 CAMP JOHNSON ROAD
ORANGE PARK, FL 32065

WILLIAM J CORNELL
4458 BITTERSWEET CT
JACKSON, WI 53037-9754

WILLIAM J FULLER
2824 COUNTRY CLUB BLVD
ORANGE PARK, FL 32073

WILLIAM J HAYDEN
1222 NE EDGEHILL
LEE'S SUMMIT, MO 64064

WILLIAM MAYBERRY
8818 N 66TH PLACE
PARADISE VALLEY, AZ 85253

WILLIAM P LETCHER
3592 SOUTH 2200 WEST
WEST VALLEY CITY, UT 84119

WILLIAM PETERSON
2720 GRAYSTONE DRIVE
FLOWER MOUND, TX 75028

WILLIAM REHM
2371 CR 313
BLUFFTON, OH 45817

WILLIAM ROELING
3009 YALE
FLOWER MOUND, TX  75022

WILLIAM SOUZA
314 E AVE K4, UNIT 203
LANCASTER, CA  93535

WILLIAM WEESNER
2480 LIDE SPRINGS ROAD
DARLINGTON, SC  29540

WILLIAM WOODY
584 MONTEREY AVENUE
MORRO BAY, CA  93442

WILLIAMS PRODUCTS INC
9236 KING ARTHUR DRIVE
DALLAS, TX  75247

WILLIAMSON AIRCRAFT
598 HERNDON AVENUE, SUITE C
ORLANDO, FL  32803

WILLIS OF TEXAS INC
GLOBAL AVIATION
PO BOX 730274
DALLAS, TX  75373-0274

WILLISTON JET, INC.
1800 S.W. 18th AVE.
WILLISTON, FL  62696

WING AERO PRODUCTS
3902 INDUSTRIAL
ROWLETT, TX  75088

WINSTED PRECISION BALL COMPANY
159 COLEBROOK RIVER ROAD
WINSTED, CT  6098

WINSTED PRECISION BALL COMPANY
159 COLEBROOK RIVER ROAD
WINSTED, CT 6098

WIRE WIZARD
308 CENTER PARKWAY
YORKVILLE, IL  60560

WISCONSIN DEPT OF REVENUE
BOX 93389
MILWAUKEE, WI  53293-0389

WISE AVIATION SERVICES
301 AIRPORT DRIVE, DECATUR
MUNICIPAL AIR
DECATUR, TX 76234

WITHAM FIELD AIRCRAFT SERV,INC
2555 DIXIE HIWAY
HANGAR 2
STUART, FL  34996

WITHERINGTON PROPERTIES
3511 SILVERSIDE RD SUITE 105
WILMINGTON, DE  19810-4902

WITHERINGTON PROPERTIES
3511 SILVERSIDE RD, SUTIE 105
WILMINGTON, DE 19810-4902

WOHLERT CORP
Libramiento Jose Lopez
POrtillo KM. 10.8    Colonia: Presa de
las casas
CP: 25350, ARTEAGA COAHUILA, MI
48906

WOLFGANG KNUFER
AM BERTRAN 6
D-42555 VELBERT  GERMANY

WOOD BUSINESS PRODUCTS, INC.
2005 N.W. CYPRESS CREDK ROAD
SUITE 16
FORT LAUDERDALE, FL  33309

WOODLAND AVIATION
P O BOX 1157
WOODLAND, CA  95776-1157

WORLD AVIATION COMMUNICATIONS
COWLEAZE HOUSE
39 COWLEAZE ROAD
KINGSTON UPON THAMES
SURREY
KT2 6DZ, ENGLAND

WORLD AVIATION EVENTS LTD
COWLEAZE HOUSE
39 COWLEAZE ROAD
KINGSTON
SURREY  KT2 60Z  UK

WORLD BEECHCRAFT SOCIETY
8609 S 212TH STREET
KENT, WA  98031

Wrico Stamping Co. of Texas
650 Industrial Blvd.
Grapevine, TX 76051

WRICO TEXAS
650 INDUSTRIAL BLVD
GRAPEVINE, TX  76051

WRISTON AVIATION
10040 STEARMAN LANE
MCKINNEY, TX  75070

WSK KALISZ
UL. CZESTOCHOWSKA 140
62-800,  KALASZ, POLAND

WSK KALISZ
UL. CZESTOCHOWSKA 140
62-800,  KALASZ, POLAND

WYANDOTTE INDUSTRIES, INC.
4625 13th STREET
WYANDOTTE, MI 48192

WYANDOTTE INDUSTRIES, INC.
4625 13th STREET
WYANDOTTE, MI  48192

XEROX CORPORATION
P.O. BOX 650361
DALLAS, TX  75265-0361

XTINE TRAVEL CORPORATION
PO BOX 1239
BRODHEADSVILLE, PA  18322

XU AVIATION
2537 HURON STREET
LONDON, ONTARIO
CANADA  N5V 5J1

YARON NEMET
11 AMAL ST
ROSH-HAAYIN,  ISREAL  48092

YEAROUT AVIATION LLC
1707 RUN WAY
MIDDLETOWN, OH  45042

YELLOW FREIGHT SYSTEM, INC.
PO BOX 5901
TOPEKA, KS 66605-0901

YELLOW FREIGHT SYSTEM, INC.
PO BOX 5901
TOPEKA, KS  66605-0901

YELLOW PAGES CO
1290 WOHLERT ST
ANGOLA, IN  46703

YING CHINESE RESTERAUNT
301 W ROUND GROVE ROAD
LEWISVILLE, TX  75067

YORK SOARING ASSOCIATION
10 COURTWOOD PLACE
TORONTO, CANADA
ONTARIO        M2K 1Z9

YORKTOWN PRECISION TECH INC
DEPARTMENT #175201
PO BOX 67000
DETROIT, MI  48267-1752

YOST TOOLS
SNAP-ON TOOLS
5549 RUSSELL
THE COLONY, TX  75056

YOUNG, PICKETT & LEE
PO BOX 1897
4122 TEXAS BOULEVARD
TEXARKANA   TEXAS/ARKANSAS, 4

Z PACKAGING INC
1402 DUNN DR
CARROLLTON, TX 75006

Z PACKAGING INC
1402 DUNN DR
CARROLLTON, TX  75006

ZANZI S.p.A.
CORSO VERCELLI, 159
10015 IVERA, ITALY

ZANZI S.p.A.
CORSO VERCELLI, 159
10015 IVERA, ITALY

ZENAIR LTD
PO BOX 235
HURONIA AIRPORT
MIDLAND ONTARIO
CANADA
L4R 4K8

ZENITH AIRCRAFT COMPANY
MEXICO MEMORIAL AIRPORT
MEXICO, MO  65265

ZEPHYR AIRCRAFT ENGINES
39320 AVENUE B
MUNICIPAL AIRPORT
ZEPHYRHILLS, FL  33540

ZEPHYR AIRCRAFT ENGINES
39320 AVENUE B, MUNICIPAL AIRPORT
ZEPHYRHILLS, FL 33540

ZEPHYRHILLS
PO BOX 52214
PHEONIX, AZ  85072-2214

Mr. Kent Abercrombie
Superior Air Parts, Inc.
621 S. Royal Lane, Suite 100
Coppell, TX 75019-3805