**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| WJC | N.E.W. INDUSTRIES INC | 104468 | SL61544 | PLUNGER | 8 | $223.76 | 12/5/2008 |
| WJC | N.E.W. INDUSTRIES INC | 105953 | SL16475 | SEAT, VALVE SPRING | 10 | $35.20 | 12/5/2008 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78528-2 | HOUSING, OIL PUMP | 5 | $327.80 | 12/5/2008 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 5 | $311.95 | 12/5/2008 |
| HF | WRICO TEXAS | 106355 | TOOLING | TOOLING | 1 | $125.00 | 12/19/2008 |
| WJC | N.E.W. INDUSTRIES INC | 106124 | SA539740 | ROCKER, SHAFT | 49 | $516.46 | 12/19/2008 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 50 | $305.50 | 12/22/2008 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 106319 | SA641931-10.75 | THRU BOLT | 15 | $84.54 | 12/29/2008 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 106319 | SA641931-10.75 | THRU BOLT | 24 | $135.26 | 12/29/2008 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 106319 | SA641931-10.75 | THRU BOLT | 8 | $45.09 | 12/29/2008 |
| HF | GARLOCK - METALLIC GASKET DIV | 106214 | SA628260 | GASKET | 5000 | $14,000.00 | 12/29/2008 |
| HF | COMBUSTION TECHNOLOGIES, INC. | 105980 | SL10207 | PISTON | 118 | $9,534.40 | 12/31/2008 |
| HF | COMBUSTION TECHNOLOGIES, INC. | 105980 | SL10207 P10 | PISTON | 177 | $14,301.60 | 12/31/2008 |
| TJL | CP PISTONS INC | 106347 | SV10287 | PISTON 8.7:1 | 20 | $3,500.00 | 12/31/2008 |
| | | | | | | **$53,640.16** | |
| HF | CORLEY GASKET CO | 106296 | SA534857 | GASKET | 3000 | $2,460.00 | 1/2/2009 |
| HF | CORLEY GASKET CO | 106296 | SL12681 | GASKET | 5000 | $885.00 | 1/2/2009 |
| HF | CORLEY GASKET CO | 106296 | SL66224 | GASKET | 3000 | $417.00 | 1/2/2009 |
| HF | CORLEY GASKET CO | 106308 | SA35019 | GASKET | 300 | $120.00 | 1/2/2009 |
| HF | CORLEY GASKET CO | 106308 | SA352061 | GASKET | 150 | $18.60 | 1/2/2009 |
| HF | CORLEY GASKET CO | 106308 | SA535885 | GASKET | 400 | $26.00 | 1/2/2009 |
| HF | CORLEY GASKET CO | 106308 | SA632266 | GASKET, OIL FILTER TO PUMP | 300 | $48.90 | 1/2/2009 |
| HF | CORLEY GASKET CO | 106308 | SA632459-S | GASKET | 300 | $421.80 | 1/2/2009 |
| HF | SATURN FASTENERS INC | 104341 | SL12596 | BOLT, CONNECTING ROD | 5000 | $63,550.00 | 1/2/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105957 | SL16711A M03 | BEARING | 750 | $9,282.00 | 1/2/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105957 | SL16711A M06 | BEARING | 250 | $3,094.00 | 1/2/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105958 | SL13521A M03 | BEARING | 500 | $2,958.50 | 1/2/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105958 | SL13521A M06 | BEARING | 500 | $2,958.50 | 1/2/2009 |
| HF | AIR POWER INC | 106329 | 626741 | THRUST WASHER % | 27 | $191.97 | 1/2/2009 |
| HF | AIRPARTS COMPANY INC | 106305 | 532506 | SEAL | 8 | $74.40 | 1/5/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104581 | SA532432 | PLUG, HEX HEAD | 1000 | $3,720.00 | 1/6/2009 |
| HF | SEAL SCIENCE INC | 105548 | SA532200 | SEAL | 1200 | $864.00 | 1/6/2009 |
| HF | AIRPARTS COMPANY INC | 106278 | 539023 | HOSE # | 19 | $178.41 | 1/6/2009 |
| HF | AIRPARTS COMPANY INC | 106278 | 632879 | PACKING % | 188 | $238.76 | 1/6/2009 |
| HF | AIRPARTS COMPANY INC | 106315 | 653171 | SEAL # | 10 | $120.30 | 1/6/2009 |
| HF | GARLOCK SEALING TECHNOLOGIES | 106382 | SL77611 | GASKET | 3000 | $7,500.00 | 1/6/2009 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---:|---:|---|
| WJC | ASSOCIATED SPRING-MILWAUKEE | 105909 | SA539800 M15 | SPRING | 150 | $11,721.00 | 1/8/2009 |
| HF | RUBBER ASSOCIATES, INC. | 106297 | SA640612 | WASHER, RUBBER | 10000 | $700.00 | 1/8/2009 |
| HF | WYANDOTTE INDUSTRIES, INC. | 105695 | SL12186 | NUT-HEX | 15000 | $11,625.00 | 1/8/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106190 | SA5004 | RING | 2500 | $27,710.00 | 1/8/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106190 | SA5004 P05 | RING | 2360 | $26,158.24 | 1/8/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106190 | SA5004 P10 | RING | 1000 | $13,806.00 | 1/8/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 105792 | SA5004 P15 | RING | 500 | $9,400.00 | 1/8/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 105991 | SL74989 | RING | 500 | $8,859.00 | 1/8/2009 |
| HF | GENESEE STAMPING & FABRICATING | 106273 | SA501867 | WASHER, TAB | 2500 | $1,987.50 | 1/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104495 | SL13796 | CRANKSHAFT IDLER GEARSHAFT | 3 | $72.69 | 1/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106125 | SA625142 | SHAFT | 98 | $1,357.30 | 1/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 50 | $305.50 | 1/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106206 | SL18922 | BUSHING, PROP FLANGE, LONG | 20 | $179.80 | 1/8/2009 |
| WJC | TECHNI PRODUCTS INC | 105614 | SL36800-R1 | CRNKCSE ASSY WD/#1 MNT, ROLLER | 1 | $750.00 | 1/8/2009 |
| WJC | TECHNI PRODUCTS INC | 106085 | SL36800-W1 | CRANKCASE ASSY,WD /W #1 MOUNT | 1 | $750.00 | 1/8/2009 |
| WJC | TECHNI PRODUCTS INC | 106087 | SL36800-R3 | CRNKCSE ASSY WD/CONICAL,ROLLER | 2 | $3,001.48 | 1/8/2009 |
| WJC | TECHNI PRODUCTS INC | 106299 | SL36800-R1 | CRNKCSE ASSY WD/#1 MNT, ROLLER | 12 | $9,000.00 | 1/8/2009 |
| TJL | PORTLAND FORGE | 106137 | SLF36030 | SLF36030 FORGING | 999 | $48,821.13 | 1/8/2009 |
| WJC | V&L TOOL INC | 106208 | SL2157 | ADAPTER ASSY, OIL FILTER | 5 | $386.60 | 1/8/2009 |
| WJC | V&L TOOL INC | 106211 | SL75545-2 | PROP GOV. ADAPTER (360) | 5 | $528.10 | 1/8/2009 |
| HF | MOTION INDUSTRIES | 106145 | SA630899 | BEARING, NEEDLE | 500 | $1,930.00 | 1/12/2009 |
| HF | MOTION INDUSTRIES | 106261 | SA631928 | HOSE | 250 | $312.50 | 1/12/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105369 | SA639629 | BUSHING | 5688 | $5,346.72 | 1/12/2009 |
| HF | GENESEE STAMPING & FABRICATING | 105512 | SA40762 | COVER, VALVE | 2204 | $21,026.16 | 1/12/2009 |
| HF | AIR POWER INC | 106329 | 652329 | GASKET % | 100 | $3,488.00 | 1/12/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105956 | SA633398 M10 | BEARING | 500 | $3,785.00 | 1/13/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105956 | SA642337 | BEARING | 750 | $13,192.50 | 1/13/2009 |
| HF | VARGA ENTERPRISES INC | 106246 | MS35769-11 | GASKET | 5000 | $750.00 | 1/14/2009 |
| HF | CORLEY GASKET CO | 106333 | SA534740 | GASKET | 600 | $57.60 | 1/15/2009 |
| HF | CORLEY GASKET CO | 106333 | SA537282 | GASKET | 1200 | $782.40 | 1/15/2009 |
| HF | CORLEY GASKET CO | 106333 | SA626341 | GASKET | 400 | $158.00 | 1/15/2009 |
| HF | CORLEY GASKET CO | 106333 | SA627368 | GASKET, AIR THROTTLE | 800 | $230.40 | 1/15/2009 |
| HF | CORLEY GASKET CO | 106333 | SL71450-S | GASKET, SILICONE | 500 | $1,141.50 | 1/15/2009 |
| HF | CORLEY GASKET CO | 106333 | SL71973 | GASKET | 10000 | $1,140.00 | 1/15/2009 |
| HF | SEAL SCIENCE INC | 106272 | SA632248 | SEAL | 2500 | $925.00 | 1/15/2009 |
| TJL | ECK INDUSTRIES INC | 102209 | TOOLING | TOOLING | 1 | $39,750.00 | 1/15/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104582 | SA629117-1 | ROTOCOIL ASSY | 10 | $0.01 | 1/15/2009 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| WJC | HELIO PRECISION PRODUCTS | 104583 | SA631654 | ROTOCOIL | 10 | $0.01 | 1/15/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105369 | SA646288 | WASHER, THRUST | 2192 | $31,784.00 | 1/16/2009 |
| HF | ACE GRINDING & MACHINE COMPANY | 106006 | SA350998 | BUSHING | 1000 | $2,500.00 | 1/16/2009 |
| HF | AIRPARTS COMPANY INC | 106361 | 72182 | RING % | 15 | $77.70 | 1/16/2009 |
| HF | FLEX-FAB, LLC | 106039 | SA642917-1 | HOSE, INDUCTION AIR | 2500 | $15,100.00 | 1/19/2009 |
| HF | OHIO GASKET & SHIM | 106165 | SL71907A | WASHER, COUNTERWEIGHT | 5000 | $12,250.00 | 1/19/2009 |
| HF | SKF SEALING SOLUTIONS | 105813 | SA352068 | SEAL | 773 | $3,034.03 | 1/20/2009 |
| HF | SKF SEALING SOLUTIONS | 105813 | SA531378 | SEAL | 863 | $3,171.53 | 1/20/2009 |
| HF | SKF SEALING SOLUTIONS | 105813 | SA642714 | SEAL | 1877 | $3,825.33 | 1/20/2009 |
| TJL | CRANE CAMS | 106337 | SV72800-1 | LIFTER BODY | 77 | $2,587.20 | 1/20/2009 |
| HF | AUTOMATIC SCREW MACHINE | 105592 | SA631554 | NUT, CONNECTING ROD | 1500 | $5,910.00 | 1/21/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105369 | SA530658 | BUSHING | 500 | $1,075.00 | 1/22/2009 |
| HF | SATURN FASTENERS INC | 105756 | SL75060 | BOLT, ROD | 2500 | $27,975.00 | 1/23/2009 |
| TJL | V&L TOOL INC | 106232 | SL11750-1 | CONNECTING ROD SUB-ASSEMBLY | 200 | $23,854.00 | 1/23/2009 |
| HF | AUTOMATIC SCREW MACHINE | 105227 | SA631554 | NUT, CONNECTING ROD | 720 | $2,707.20 | 1/26/2009 |
| HF | AUTOMATIC SCREW MACHINE | 105704 | SA531001 | NUT, CYLINDER HOLD DOWN | 7500 | $9,300.00 | 1/26/2009 |
| HF | CUSTOM TUBE PRODUCTS INC | 106237 | SL73806 | PUSHROD | 200 | $1,824.00 | 1/29/2009 |
| HF | CUSTOM TUBE PRODUCTS INC | 106264 | SL15F19957-14 | PUSHROD (320) | 100 | $772.00 | 1/29/2009 |
| HF | LIGHT SPEED ENGINEERING, LLC | 106381 | 1.752 | DUAL PLASMA II+ 4cyl CRNK SNSR | 1 | $1,861.50 | 1/29/2009 |
| | | | | | | **$566,199.46** | |
| HF | ACE GRINDING & MACHINE COMPANY | 106168 | SA639193 | BUSHING | 1000 | $2,470.00 | 2/2/2009 |
| HF | WYANDOTTE INDUSTRIES, INC. | 106199 | SL-STD-2106 | NUT | 1000 | $3,250.00 | 2/2/2009 |
| HF | MORRISSEY INC | 106262 | SL71646 | LOCK PLATE | 5000 | $1,175.00 | 2/2/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106223 | SA639758 P05 | RING | 500 | $8,350.00 | 2/2/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106226 | SL73857A P10 | RING | 1000 | $14,874.00 | 2/2/2009 |
| HF | COMBUSTION TECHNOLOGIES, INC. | 106146 | SL10207 | PISTON | 445 | $35,956.00 | 2/2/2009 |
| HF | COMBUSTION TECHNOLOGIES, INC. | 106146 | SL10207 P10 | PISTON | 150 | $12,120.00 | 2/2/2009 |
| HF | AIR POWER INC | 106329 | 626879-1 | GROMMET # | 250 | $117.50 | 2/3/2009 |
| HF | SEAL SCIENCE INC | 106241 | SL70310 | O-RING | 10000 | $2,000.00 | 2/4/2009 |
| HF | AIR POWER INC | 105663 | 625961 | RETAINER CAP    DNB | 820 | $10,988.00 | 2/4/2009 |
| HF | AUTOMATIC SCREW MACHINE | 105441 | SL-STD-2090 | NUT, HEX PLAIN | 2500 | $2,900.00 | 2/5/2009 |
| HF | AUTOMATIC SCREW MACHINE | 105739 | SA652541 | NUT | 5000 | $5,550.00 | 2/5/2009 |
| HF | SKF SEALING SOLUTIONS | 105936 | SL-STD-208 | SEAL, OIL | 5000 | $8,975.00 | 2/5/2009 |
| HF | SKF SEALING SOLUTIONS | 105936 | SL-STD-548 | SEAL | 1000 | $830.00 | 2/5/2009 |
| HF | WYANDOTTE INDUSTRIES, INC. | 105626 | SL383-B | HEXAGON, NUT | 5000 | $4,595.00 | 2/5/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 106009 | SA36170 | BEARING, MAIN | 500 | $30,871.50 | 2/5/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 105990 | SL74241A | RING | 2673 | $27,138.97 | 2/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 105798 | SL74673A | RING | 1400 | $11,660.60 | 2/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106183 | SA4003 P05 | RING | 1000 | $14,047.00 | 2/6/2009 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| WJC | MAHLE ENGINE COMPONENTS USA | 106189 | SA5003 P05 | RING | 2500 | $32,187.50 | 2/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106189 | SA5003 P10 | RING | 1000 | $15,899.00 | 2/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106190 | SA5004 P15 | RING | 1000 | $13,806.00 | 2/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106218 | SA5202 | RING | 500 | $6,625.50 | 2/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106219 | SA5208 P05 | RING | 1000 | $16,350.00 | 2/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106224 | SA65130 | RING | 500 | $7,925.50 | 2/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106227 | SL74241A P10 | RING | 5000 | $50,765.00 | 2/6/2009 |
| WJC | ADVANCED MACHINING & TOOL, INC | 106366 | SV40450-1 | CONNECTING ROD, SUB ASSEMBLY | 88 | $2,464.00 | 2/6/2009 |
| WJC | GERHARDT GEAR | 105920 | SL18109A | IMPELLER, OIL PUMP | 116 | $3,683.00 | 2/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104779 | SL76121 | SHAFT, TACH DRIVE ASSY | 100 | $2,282.00 | 2/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106121 | SL72626A | SHAFT, ROCKER | 300 | $1,095.00 | 2/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 50 | $305.50 | 2/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106245 | SL18815 | BUSHING, PROP FLANGE, LONG | 50 | $436.50 | 2/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106268 | SA631991 | SHAFT, ROCKER | 100 | $763.00 | 2/6/2009 |
| TJL | BORING MACHINE CORPORATION | 106369 | SL32000W-A1 | STUD ASSY 320 | 72 | $22,387.68 | 2/6/2009 |
| TJL | BORING MACHINE CORPORATION | 106370 | SL36000N-A1 | STUD ASSY 360 | 26 | $3,445.26 | 2/6/2009 |
| HF | GATES RUBBER CO-DEPT-0804 | 106109 | SA22800 | HOSE, INT. | 5000 | $3,150.00 | 2/9/2009 |
| HF | SATURN FASTENERS INC | 104522 | SL74644 | BOLT, CONNECTING ROD | 1865 | $15,983.05 | 2/9/2009 |
| HF | THE BLAND CO | 105973 | SL31C-12 P07 | STUD | 1000 | $1,950.00 | 2/10/2009 |
| HF | THE BLAND CO | 105973 | SL31C-12 | STUD | 4000 | $7,200.00 | 2/10/2009 |
| HF | ACE GRINDING & MACHINE COMPANY | 105810 | SA629690 | ASSEMBLY, PISTON PIN | 500 | $9,745.00 | 2/10/2009 |
| HF | SATURN FASTENERS INC | 103261 | SA530213 | BOLT, ROD | 1855 | $13,838.30 | 2/10/2009 |
| HF | SATURN FASTENERS INC | 103261 | SA530213 | BOLT, ROD | 604 | $4,505.84 | 2/10/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105959 | SL13212A | BEARING, CONNECTING | 750 | $5,584.50 | 2/10/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105959 | SL13212A M03 | BEARING | 250 | $1,861.50 | 2/10/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105969 | SA36171 M10 | BEARING | 500 | $6,042.00 | 2/10/2009 |
| HF | TRUARC COMPANY LLC | 106357 | SL14820 | SNAP RING | 5000 | $410.00 | 2/11/2009 |
| TJL | V&L TOOL INC | 105976 | TOOLING | TOOLING | 1 | $1,500.00 | 2/12/2009 |
| TJL | V&L TOOL INC | 105976 | TOOLING | TOOLING | 1 | $1,500.00 | 2/12/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104975 | SA639650 | WASHER | 1000 | $960.00 | 2/13/2009 |
| HF | CUSTOM TUBE PRODUCTS INC | 106212 | SV78945 | TUBE ASSEMBLY,INTAKE | 100 | $3,537.00 | 2/13/2009 |
| HF | CUSTOM TUBE PRODUCTS INC | 106237 | SA537870 P30 | PUSHROD | 300 | $2,748.00 | 2/13/2009 |
| HF | CUSTOM TUBE PRODUCTS INC | 106237 | SL15F19957-36 | PUSHROD | 100 | $772.00 | 2/13/2009 |
| HF | CUSTOM TUBE PRODUCTS INC | 106237 | SL68987 | SHROUD, PUSH ROD | 300 | $1,587.00 | 2/13/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104731 | SL76220 | BOLT, THRU CRANKCASE | 400 | $6,440.00 | 2/16/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104731 | SL25S-1.50 | BOLT, FINISHED HEXAGON | 512 | $757.76 | 2/16/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 105187 | SL-STD-2213 | SCREW | 383 | $1,455.40 | 2/16/2009 |
| HF | MOTION INDUSTRIES | 106344 | SL-STD-1821 | HOSE | 2500 | $1,200.00 | 2/16/2009 |
| HF | SKF SEALING SOLUTIONS | 106260 | SL-STD-213 | SEAL | 2500 | $1,775.00 | 2/19/2009 |
| HF | OHIO GASKET & SHIM | 106158 | SL62388 | ROTO CAP | 1000 | $2,860.00 | 2/20/2009 |
| TJL | BORING MACHINE CORPORATION | 106369 | SL32000W-A1 | STUD ASSY 320 | 53 | $16,479.82 | 2/20/2009 |
| HF | WRICO TEXAS | 106100 | SA24044 | RETAINER, VALVE SPRING | 2500 | $985.00 | 2/26/2009 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| WJC | MAHLE ENGINE COMPONENTS USA | 105988 | SA5209 P05 | RING | 150 | $626.25 | 2/27/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106206 | SL18922 | BUSHING, PROP FLANGE, LONG | 20 | $179.80 | 2/27/2009 |
| | | | | | | **$493,922.23** | |
| | | | | | | | |
| HF | ACE GRINDING & MACHINE COMPANY | 106144 | SA350998 | BUSHING | 600 | $1,500.00 | 3/2/2009 |
| HF | ACE GRINDING & MACHINE COMPANY | 106168 | SA639193 | BUSHING | 1000 | $2,470.00 | 3/2/2009 |
| HF | ACE GRINDING & MACHINE COMPANY | 106238 | SL73810 | BUSHING, CRANKSHAFT | 1000 | $2,520.00 | 3/2/2009 |
| WJC | SKY-TEC | 106235 | 149-12LS | STARTER 12VDC | 50 | $13,000.00 | 3/2/2009 |
| HF | AUTOMATIC SCREW MACHINE | 106005 | SA628109 | NUT, CONNECTING ROD | 5000 | $5,500.00 | 3/3/2009 |
| HF | THE BLAND CO | 105812 | SA402151 P07 | STUD | 1250 | $3,175.00 | 3/5/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106180 | SA1000 | RING | 5000 | $9,550.00 | 3/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106180 | SA1000 P05 | RING | 1000 | $2,932.00 | 3/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106180 | SA1000 P15 | RING | 1000 | $2,932.00 | 3/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106182 | SA2000 | RING | 2500 | $17,482.50 | 3/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106219 | SA5208 P10 | RING | 500 | $10,895.00 | 3/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106222 | SA639579 | RING | 500 | $8,696.50 | 3/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106224 | SA65120 | RING | 500 | $4,667.50 | 3/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106225 | SL14234 | RING | 500 | $6,122.00 | 3/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106226 | SL73857A | RING | 2500 | $30,197.50 | 3/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106227 | SL74241A | RING | 5000 | $50,765.00 | 3/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106228 | SL78864 | RING | 1000 | $15,528.00 | 3/6/2009 |
| WJC | ADVANCED MACHINING & TOOL, INC | 105324 | SL18790 | ROCKER ARM ASSEMBLY | 350 | $12,827.50 | 3/6/2009 |
| WJC | ADVANCED MACHINING & TOOL, INC | 105453 | SL71610 | HOOK | 1000 | $1,480.00 | 3/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104472 | SL12545 | PLUG-OIL SCREEN | 100 | $732.00 | 3/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105951 | SL13790A | SHAFT, ROCKER | 600 | $3,396.00 | 3/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106121 | SL72626A | SHAFT, ROCKER | 300 | $1,095.00 | 3/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 50 | $305.50 | 3/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106204 | SL18817 | BUSHING, PROP FLANGE, LONG | 10 | $92.10 | 3/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106268 | SA631991 | SHAFT, ROCKER | 100 | $763.00 | 3/6/2009 |
| WJC | V&L TOOL INC | 106208 | SL2157 | ADAPTER ASSY, OIL FILTER | 120 | $9,278.40 | 3/6/2009 |
| HF | BUNTING BEARINGS-KALAMAZOO | 106265 | SL74637 | BUSHING, VALVE ROCKER | 2500 | $2,835.00 | 3/10/2009 |
| HF | SEAL SCIENCE INC | 106272 | SA630286 | PACKING | 5000 | $1,000.00 | 3/10/2009 |
| HF | SEAL SCIENCE INC | 106272 | SL18661 | SEAL - SHROUD TUBE | 15000 | $2,775.00 | 3/10/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105969 | SA630826 | BEARING | 5000 | $18,050.00 | 3/10/2009 |
| HF | AUTOMATIC SCREW MACHINE | 105880 | SA531001 | NUT, CYLINDER HOLD DOWN | 5000 | $6,200.00 | 3/11/2009 |
| HF | PARKER SEAL EPS DIVISION | 106166 | SL13792 | SEAL, OIL, CRANKSHAFT ASS'Y | 1000 | $6,090.00 | 3/11/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104208 | SA631088-.44 | BOLT | 300 | $327.00 | 3/13/2009 |
| HF | CUSTOM TUBE PRODUCTS INC | 106151 | SL78914 | CONNECTION, INTAKE PIPE | 200 | $1,116.00 | 3/13/2009 |
| TJL | ECK INDUSTRIES INC | 102209 | TOOLING | TOOLING | 1 | $39,750.00 | 3/13/2009 |
| TJL | BORING MACHINE CORPORATION | 106369 | TOOLING | TOOLING | 1 | $24,000.00 | 3/13/2009 |
| HF | CUSTOM TUBE PRODUCTS INC | 106064 | SL-STD-684 | NIPPLE - DRAIN BACK HOSE | 350 | $861.00 | 3/16/2009 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| HF | ROSTRA VERNATHERM, INC. | 106345 | SL53E19600 | VALVE, OIL CONTROL, VERNATHERM | 250 | $15,462.50 | 3/18/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 105118 | SA630692 | SCREW | 500 | $1,175.00 | 3/27/2009 |
| | | | | | | **$337,544.00** | |
| HF | AUTOMATIC SCREW MACHINE | 106143 | SA646605 | NUT | 2500 | $1,700.00 | 4/1/2009 |
| HF | ACE GRINDING & MACHINE COMPANY | 106332 | SA639198 | BUSHING | 500 | $1,575.00 | 4/1/2009 |
| HF | ACE GRINDING & MACHINE COMPANY | 106332 | SA639580 | BUSHING | 500 | $2,075.00 | 4/1/2009 |
| HF | ACE GRINDING & MACHINE COMPANY | 106144 | SA350998 | BUSHING | 400 | $1,000.00 | 4/1/2009 |
| HF | SEAL SCIENCE INC | 106241 | SL72075 | SEAL, RING, OIL | 5000 | $825.00 | 4/2/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104421 | SL61681A P30 | GUIDE INTAKE | 300 | $1,734.00 | 4/3/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106268 | SA631991 | SHAFT, ROCKER | 100 | $763.00 | 4/3/2009 |
| HF | AUTOMATIC SCREW MACHINE | 105739 | SA652541 | NUT | 5000 | $5,550.00 | 4/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106183 | SA4003 P15 | RING | 1000 | $14,047.00 | 4/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104779 | SL76121 | SHAFT, TACH DRIVE ASSY | 100 | $2,282.00 | 4/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105954 | SL10077 | SEAT, VALVE, SPRING | 500 | $1,500.00 | 4/6/2009 |
| WJC | V&L TOOL INC | 106211 | SL75545-2 | PROP GOV. ADAPTER (360) | 120 | $12,674.40 | 4/6/2009 |
| TJL | EATON CORPORATION | 106351 | SV72800 | ROLLER LIFTER | 77 | $1,540.00 | 4/7/2009 |
| TJL | EATON CORPORATION | 106351 | SV72800 | ROLLER LIFTER | 185 | $3,700.00 | 4/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 105795 | SA5208 P15 | RING | 1000 | $16,350.00 | 4/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106182 | SA2000 P05 | RING | 500 | $6,434.50 | 4/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106188 | SA4709 | RING | 1000 | $4,143.00 | 4/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106188 | SA4709 P05 | RING | 500 | $2,994.50 | 4/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106188 | SA4709 P15 | RING | 500 | $2,994.50 | 4/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106221 | SA630678 P15 | RING | 500 | $3,267.00 | 4/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106227 | SL74241A | RING | 5000 | $50,765.00 | 4/7/2009 |
| WJC | VB SEALS INC | 106234 | SA646985 | SEAL | 2500 | $11,900.00 | 4/7/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104720 | SA10205-1 P20 | GUIDE UNREAMED O200 X-GD | 125 | $665.00 | 4/7/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104704 | SL75838A P10 | GUIDE EXHAUST | 250 | $1,330.00 | 4/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106121 | SL72626A | SHAFT, ROCKER | 300 | $1,095.00 | 4/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106140 | SL72797 | ROLLER | 97 | $520.89 | 4/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 50 | $305.50 | 4/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106203 | SL18816 | BUSHING, PROP FLANGE, SHORT | 25 | $159.75 | 4/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106204 | SL18817 | BUSHING, PROP FLANGE, LONG | 20 | $184.20 | 4/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106206 | SL18922 | BUSHING, PROP FLANGE, LONG | 20 | $179.80 | 4/7/2009 |
| HF | THE BLAND CO | 106107 | SL31C-14 | STUD | 1250 | $2,737.50 | 4/9/2009 |
| HF | THE BLAND CO | 106107 | SL31C-16 | STUD | 1250 | $2,787.50 | 4/9/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105956 | SA642720 M10 | BEARING | 1000 | $9,400.00 | 4/9/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105969 | SA630826 M10 | BEARING | 2500 | $9,950.00 | 4/9/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105969 | SA639640 M10 | BEARING | 3000 | $12,270.00 | 4/9/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105970 | SL13884A M06 | BEARING | 250 | $17,612.25 | 4/9/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105970 | SL13884A M03 | BEARING | 250 | $17,612.25 | 4/9/2009 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| HF | MAHLE ENGINE COMPONENTS USA | 105970 | SL13884A | BEARING, FRONT MAIN | 500 | $35,224.50 | 4/9/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105971 | SL68763A M03 | BEARING | 750 | $12,975.00 | 4/9/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 105971 | SL68763A M06 | BEARING | 250 | $4,432.50 | 4/9/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 106099 | SL13521A | BEARING, ROD | 1000 | $5,917.00 | 4/9/2009 |
| HF | MORRISSEY INC | 106313 | SL71667 | LOCK PLATE | 1500 | $775.50 | 4/10/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 106200 | SA628321-.38 | BOLT | 500 | $1,100.00 | 4/13/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104114 | SA641931-10.75 | THRU BOLT | 426 | $6,965.10 | 4/14/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104581 | SA641931-10.75 | THRU BOLT | 1000 | $16,350.00 | 4/14/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104986 | SL31H-0.88 | BOLT | 1276 | $2,654.08 | 4/14/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 105634 | SL31H-0.88 | BOLT | 1500 | $3,120.00 | 4/14/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 105634 | SA24835 | BOLT | 8440 | $5,401.60 | 4/14/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 105667 | SL25S-1.50 | BOLT, FINISHED HEXAGON | 1000 | $2,280.00 | 4/14/2009 |
| WJC | ECK INDUSTRIES INC | 103886 | SA40246 | INDUCTION TUBE-A65 | 60 | $594.00 | 4/14/2009 |
| WJC | ECK INDUSTRIES INC | 103886 | SA40247 | INDUCTION TUBE-A65 | 60 | $594.00 | 4/14/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104731 | SL76220 | BOLT, THRU CRANKCASE | 400 | $6,440.00 | 4/16/2009 |
| HF | OHIO GASKET & SHIM | 106111 | SL12272 | LOCK, PLATE | 10000 | $890.00 | 4/30/2009 |
| WJC | GERHARDT GEAR | 106244 | SA36066 | GEAR, MAGNETO DRIVE | 150 | $13,800.00 | 4/30/2009 |
| | | | | | | **$346,136.82** | |
| HF | THE BLAND CO | 105973 | SL31C-12 | STUD | 4000 | $7,200.00 | 5/1/2009 |
| HF | ACE GRINDING & MACHINE COMPANY | 106144 | SA539467 | PISTON PIN & PLUG ASS'Y | 500 | $9,080.00 | 5/1/2009 |
| HF | OHIO GASKET & SHIM | 106356 | SA643629 | PLATE, CRANKSHAFT | 10000 | $1,360.00 | 5/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105273 | SL12706 | SPACER - MAGNETO | 143 | $3,274.70 | 5/6/2009 |
| WJC | ASSOCIATED SPRING-SALINE | 105821 | SA631521 | SPRING | 1000 | $750.00 | 5/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106181 | SA10206 | RING | 2500 | $14,432.50 | 5/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106181 | SA10206 P05 | RING | 500 | $4,198.00 | 5/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106182 | SA2000 P15 | RING | 500 | $6,434.50 | 5/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106187 | SA4705 P15 | RING | 500 | $10,604.00 | 5/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106189 | SA5003 P15 | RING | 500 | $10,528.50 | 5/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106191 | SA5201 | RING | 500 | $5,667.50 | 5/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106220 | SA5209 P10 | RING | 500 | $2,938.00 | 5/7/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106222 | SA639579 P15 | RING | 500 | $8,696.50 | 5/7/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104720 | SA10205-1 P10 | GUIDE UNREAMED O200 X-GD | 200 | $1,064.00 | 5/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 50 | $305.50 | 5/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104779 | SL76121 | SHAFT, TACH DRIVE ASSY | 100 | $2,282.00 | 5/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104781 | SL74887 | SPACER | 400 | $1,004.00 | 5/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104787 | SL71140 | FITTING - BREATHER | 280 | $1,422.40 | 5/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105954 | SL10077 | SEAT, VALVE, SPRING | 500 | $1,500.00 | 5/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106121 | SL72626A | SHAFT, ROCKER | 411 | $1,500.15 | 5/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106203 | SL18816 | BUSHING, PROP FLANGE, SHORT | 25 | $159.75 | 5/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106204 | SL18817 | BUSHING, PROP FLANGE, LONG | 20 | $184.20 | 5/7/2009 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| WJC | N.E.W. INDUSTRIES INC | 106206 | SL18922 | BUSHING, PROP FLANGE, LONG | 20 | $179.80 | 5/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106245 | SL18815 | BUSHING, PROP FLANGE, LONG | 50 | $436.50 | 5/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106268 | SA631991 | SHAFT, ROCKER | 99 | $755.37 | 5/7/2009 |
| HF | ACE GRINDING & MACHINE COMPANY | 105719 | SA630046 | PISTON PIN | 1000 | $18,160.00 | 5/11/2009 |
| HF | BUNTING BEARINGS-KALAMAZOO | 106265 | SL74637 | BUSHING, VALVE ROCKER | 2500 | $2,835.00 | 5/11/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 106066 | SA634503 M10 | BEARING | 500 | $6,570.00 | 5/11/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 106067 | SL16711A | BEARING | 1000 | $12,376.00 | 5/11/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 106098 | SL74309A M03 | BEARING | 500 | $4,890.50 | 5/11/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 106098 | SL74309A | BEARING, CONNECTING ROD | 250 | $2,445.25 | 5/11/2009 |
| HF | MAHLE ENGINE COMPONENTS USA | 106098 | SL74309A M10 | BEARING | 250 | $2,445.25 | 5/11/2009 |
| HF | AUTOMATIC SCREW MACHINE | 105935 | SA531001 | NUT, CYLINDER HOLD DOWN | 7500 | $9,300.00 | 5/12/2009 |
| HF | ACE GRINDING & MACHINE COMPANY | 106343 | SL71903A-A | BUSHING | 2000 | $5,340.00 | 5/12/2009 |
| TJL | BORING MACHINE CORPORATION | 105717 | SL32000W-A1 | STUD ASSY 320 | 1 | $542.43 | 5/12/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 105636 | SA535666 | SCREW | 3900 | $8,073.00 | 5/14/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 50 | $305.50 | 5/28/2009 |
| | | | | | | **$169,240.80** | |
| HF | ACE GRINDING & MACHINE COMPANY | 106377 | SA639193 | BUSHING | 2000 | $5,240.00 | 6/1/2009 |
| HF | ACE GRINDING & MACHINE COMPANY | 106238 | SA539467 | PISTON PIN & PLUG ASS'Y | 500 | $9,080.00 | 6/1/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106203 | SL18816 | BUSHING, PROP FLANGE, SHORT | 25 | $159.75 | 6/4/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106187 | SA4705 | RING | 1000 | $16,305.00 | 6/5/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106187 | SA4705 P05 | RING | 500 | $10,604.00 | 6/5/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106222 | SA639579 P05 | RING | 500 | $8,696.50 | 6/5/2009 |
| WJC | ADVANCED MACHINING & TOOL, INC | 106015 | SL11625 | PISTON PIN PLUG | 1000 | $3,950.00 | 6/5/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104720 | SA10205-1 P05 | GUIDE N1-RESIST | 200 | $1,064.00 | 6/5/2009 |
| WJC | HELIO PRECISION PRODUCTS | 105168 | SA631496 P05 | GUIDE | 100 | $588.00 | 6/5/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104670 | SA643766-1 P05 | GUIDE INTAKE SHORT UNREAMED | 250 | $1,470.00 | 6/5/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104779 | SL76121 | SHAFT, TACH DRIVE ASSY | 100 | $2,282.00 | 6/5/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104780 | SL73346 | INTAKE FLANGE | 200 | $2,380.00 | 6/5/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105952 | SL65441 | SPRING SEAT | 600 | $1,734.00 | 6/5/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105954 | SL10077 | SEAT, VALVE, SPRING | 500 | $1,500.00 | 6/5/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106204 | SL18817 | BUSHING, PROP FLANGE, LONG | 20 | $184.20 | 6/5/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106206 | SL18922 | BUSHING, PROP FLANGE, LONG | 20 | $179.80 | 6/5/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106245 | SL18815 | BUSHING, PROP FLANGE, LONG | 50 | $436.50 | 6/5/2009 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104731 | SL76220 | BOLT, THRU CRANKCASE | 300 | $4,830.00 | 6/15/2009 |
| HF | CUSTOM TUBE PRODUCTS INC | 106064 | SL-STD-684 | NIPPLE - DRAIN BACK HOSE | 350 | $861.00 | 6/15/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104416 | SL61681A P10 | GUIDE INTAKE | 200 | $1,156.00 | 6/30/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 50 | $305.50 | 6/30/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106286 | SL69106 | COVER | 46 | $758.08 | 6/30/2009 |
| | | | | | | **$73,764.33** | |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| HF | SATURN FASTENERS INC | 104588 | SL12596 | BOLT, CONNECTING ROD | 2500 | $30,750.00 | 7/2/2009 |
| WJC | ASSOCIATED SPRING-CORRY | 106293 | SL11795 | SPRING VALVE | 2500 | $6,150.00 | 7/8/2009 |
| WJC | ASSOCIATED SPRING-CORRY | 106293 | SL11800 | VALVE SPRING | 2500 | $7,425.00 | 7/8/2009 |
| WJC | ALCOA FASTENING SYSTEMS | 105736 | SA640482 | STUD | 1000 | $3,850.00 | 7/8/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106181 | SA10206 P15 | RING | 500 | $4,198.00 | 7/8/2009 |
| WJC | ADVANCED MACHINING & TOOL, INC | 105324 | SL18790 | ROCKER ARM ASSEMBLY | 350 | $12,827.50 | 7/8/2009 |
| WJC | VB SEALS INC | 106234 | SA646985 | SEAL | 2500 | $11,900.00 | 7/8/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104702 | SA636242 P05 | GUIDE | 500 | $2,625.00 | 7/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104782 | SL60803 | STRAP | 192 | $860.16 | 7/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105954 | SL10077 | SEAT, VALVE, SPRING | 500 | $1,500.00 | 7/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106203 | SL18816 | BUSHING, PROP FLANGE, SHORT | 25 | $159.75 | 7/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106204 | SL18817 | BUSHING, PROP FLANGE, LONG | 20 | $184.20 | 7/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106206 | SL18922 | BUSHING, PROP FLANGE, LONG | 20 | $179.80 | 7/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106245 | SL18815 | BUSHING, PROP FLANGE, LONG | 50 | $436.50 | 7/8/2009 |
| HF | THE BLAND CO | 106107 | SL31C-14 | STUD | 1250 | $2,737.50 | 7/10/2009 |
| HF | THE BLAND CO | 106107 | SL31C-16 | STUD | 1250 | $2,787.50 | 7/10/2009 |
| HF | PARKER SEAL EPS DIVISION | 106166 | SL13792 | SEAL, OIL, CRANKSHAFT ASS'Y | 1000 | $6,090.00 | 7/13/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 50 | $305.50 | 7/31/2009 |
| | | | | | | **$94,966.41** | |
| HF | ACE GRINDING & MACHINE COMPANY | 106377 | SA630046 | PISTON PIN | 600 | $11,550.00 | 8/3/2009 |
| WJC | ALCOA FASTENING SYSTEMS | 105737 | SA643967 | NUT | 5000 | $20,000.00 | 8/7/2009 |
| WJC | GERHARDT GEAR | 105465 | SL13S19646 | GEAR | 217 | $14,024.71 | 8/7/2009 |
| WJC | GERHARDT GEAR | 106178 | SL18109A | IMPELLER, OIL PUMP | 350 | $11,112.50 | 8/7/2009 |
| WJC | GERHARDT GEAR | 106178 | SL18110A | IMPELLER, OIL PUMP | 300 | $13,350.00 | 8/7/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104700 | SA639282 P10 | GUIDE | 100 | $550.00 | 8/7/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104978 | SL11626 | EXHAUST VALVE GUIDE | 600 | $3,192.00 | 8/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104472 | SL12545 | PLUG-OIL SCREEN | 176 | $1,288.32 | 8/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104779 | SL76121 | SHAFT, TACH DRIVE ASSY | 100 | $2,282.00 | 8/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104780 | SL73346 | INTAKE FLANGE | 200 | $2,380.00 | 8/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106203 | SL18816 | BUSHING, PROP FLANGE, SHORT | 25 | $159.75 | 8/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106204 | SL18817 | BUSHING, PROP FLANGE, LONG | 20 | $184.20 | 8/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106206 | SL18922 | BUSHING, PROP FLANGE, LONG | 20 | $179.80 | 8/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106245 | SL18815 | BUSHING, PROP FLANGE, LONG | 50 | $436.50 | 8/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 50 | $305.50 | 8/28/2009 |
| | | | | | | **$81,680.08** | |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104731 | SL76220 | BOLT, THRU CRANKCASE | 400 | $6,440.00 | 9/4/2009 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| WJC | N.E.W. INDUSTRIES INC | 106204 | SL18817 | BUSHING, PROP FLANGE, LONG | 20 | $184.20 | 9/4/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104702 | SA636242 P10 | GUIDE | 500 | $2,625.00 | 9/8/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104703 | SL74230A P05 | GUIDE | 500 | $2,660.00 | 9/8/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104670 | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 2000 | $11,760.00 | 9/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105955 | SL13323 | SEAT, VALVE SPRING | 500 | $1,470.00 | 9/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104778 | SL14780 | GAGE ASSY OIL LEVEL | 133 | $2,155.93 | 9/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104780 | SL73346 | INTAKE FLANGE | 200 | $2,380.00 | 9/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104785 | SL75767 | TUBE - OIL LEVEL, MEDIUM | 35 | $1,047.55 | 9/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106203 | SL18816 | BUSHING, PROP FLANGE, SHORT | 25 | $159.75 | 9/8/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106206 | SL18922 | BUSHING, PROP FLANGE, LONG | 20 | $179.80 | 9/8/2009 |
| WJC | ALCOA FASTENING SYSTEMS | 106150 | SA640482 | STUD | 1000 | $3,850.00 | 9/15/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106193 | SL78531 | HOUSING, OIL PUMP | 30 | $183.30 | 9/28/2009 |
| | | | | | | **$35,095.53** | |
| WJC | N.E.W. INDUSTRIES INC | 105638 | SL15B21319 | SOCKET, PUSH ROD | 200 | $1,114.00 | 10/6/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104703 | SL74230A P20 | GUIDE | 200 | $1,064.00 | 10/7/2009 |
| WJC | HELIO PRECISION PRODUCTS | 105168 | SA631496 P10 | GUIDE | 100 | $588.00 | 10/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105955 | SL13323 | SEAT, VALVE SPRING | 500 | $1,470.00 | 10/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104779 | SL76121 | SHAFT, TACH DRIVE ASSY | 100 | $2,282.00 | 10/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104781 | SL74887 | SPACER | 502 | $1,260.02 | 10/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104785 | SL75767 | TUBE - OIL LEVEL, MEDIUM | 35 | $1,047.55 | 10/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106203 | SL18816 | BUSHING, PROP FLANGE, SHORT | 25 | $159.75 | 10/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106204 | SL18817 | BUSHING, PROP FLANGE, LONG | 20 | $184.20 | 10/7/2009 |
| | | | | | | **$9,169.52** | |
| WJC | HELIO PRECISION PRODUCTS | 104416 | SL61681A P05 | GUIDE INTAKE | 300 | $1,734.00 | 11/5/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104471 | SL69796 | DOWEL | 400 | $968.00 | 11/5/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106220 | SA5209 | RING | 2500 | $8,257.50 | 11/6/2009 |
| WJC | MAHLE ENGINE COMPONENTS USA | 106220 | SA5209 P05 | RING | 1000 | $4,175.00 | 11/6/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104702 | SA636242 P20 | GUIDE | 400 | $2,100.00 | 11/6/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104773 | SA10209-1 P05 | GUIDE INTAKE (UNREAMED) | 200 | $1,156.00 | 11/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105955 | SL13323 | SEAT, VALVE SPRING | 500 | $1,470.00 | 11/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104780 | SL73346 | INTAKE FLANGE | 303 | $3,605.70 | 11/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104785 | SL75767 | TUBE - OIL LEVEL, MEDIUM | 35 | $1,047.55 | 11/6/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106203 | SL18816 | BUSHING, PROP FLANGE, SHORT | 25 | $159.75 | 11/6/2009 |
| | | | | | | **$24,673.50** | |
| WJC | ALCOA FASTENING SYSTEMS | 105737 | SA643967 | NUT | 5000 | $20,000.00 | 12/7/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104700 | SA639282 P20 | GUIDE | 100 | $525.00 | 12/7/2009 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| WJC | N.E.W. INDUSTRIES INC | 105955 | SL13323 | SEAT, VALVE SPRING | 500 | $1,470.00 | 12/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104785 | SL75767 | TUBE - OIL LEVEL, MEDIUM | 35 | $1,047.55 | 12/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105638 | SL15B21319 | SOCKET, PUSH ROD | 200 | $1,114.00 | 12/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106203 | SL18816 | BUSHING, PROP FLANGE, SHORT | 25 | $159.75 | 12/7/2009 |
| WJC | N.E.W. INDUSTRIES INC | 106205 | SL18819 | BUSHING, PROP FLANGE, LONG | 1 | $7.16 | 12/7/2009 |
| WJC | ALCOA FASTENING SYSTEMS | 106150 | SA640482 | STUD | 1000 | $3,850.00 | 12/14/2009 |
| WJC | V&L TOOL INC | 106208 | TOOLING | TOOLING | 1 | $750.00 | 12/30/2009 |
| WJC | V&L TOOL INC | 106208 | TOOLING | TOOLING | 1 | $1,500.00 | 12/30/2009 |
| TJL | ECK INDUSTRIES INC | 105652 | TOOLING | TOOLING | 1 | $39,000.00 | 12/31/2009 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105026 | SL11750-1 | CONNECTING ROD SUB-ASSEMBLY | 1 | $200.00 | 12/31/2009 |
| WJC | E-MAG IGNITIONS | 106375 | SUPERIOR PACK "2P" | DUAL "2P" MAG KIT | 1 | $2,133.20 | 12/31/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104582 | TOOLING | TOOLING | 1 | $8,500.00 | 12/31/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104583 | TOOLING | TOOLING | 1 | $8,500.00 | 12/31/2009 |
| WJC | HELIO PRECISION PRODUCTS | 104670 | SA643766-1 | GUIDE INTAKE SHORT UNREAMED | 1805 | $10,613.40 | 12/31/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104779 | SL76121 | SHAFT, TACH DRIVE ASSY | 259 | $5,910.38 | 12/31/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104468 | TOOLING | TOOLING | 1 | $418.80 | 12/31/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104469 | TOOLING | TOOLING | 1 | $899.40 | 12/31/2009 |
| WJC | N.E.W. INDUSTRIES INC | 104495 | TOOLING | TOOLING | 1 | $1,096.50 | 12/31/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105951 | NREC | NON-RECURRING ENGINEERING CHRG | 1 | $453.10 | 12/31/2009 |
| WJC | N.E.W. INDUSTRIES INC | 105953 | NREC | NON-RECURRING ENGINEERING CHRG | 1 | $347.40 | 12/31/2009 |
| HF | WSK KALISZ | 104825 | TOOLING | TOOLING | 1 | $0.00 | 12/31/2009 |
| HF | WSK KALISZ | 104825 | TOOLING | TOOLING | 1 | $0.00 | 12/31/2009 |
| HF | WSK KALISZ | 104825 | TOOLING | TOOLING | 1 | $0.00 | 12/31/2009 |
| WJC | WSK KALISZ | 104625 | TOOLING | TOOLING | 1 | $300.00 | 12/31/2009 |
| WJC | WSK KALISZ | 104628 | TOOLING | TOOLING | 1 | $3,750.00 | 12/31/2009 |
| WJC | TECHNI PRODUCTS INC | 106085 | TOOLING | TOOLING | 1 | $2,000.00 | 12/31/2009 |
| WJC | V&L TOOL INC | 106211 | TOOLING | TOOLING | 1 | $3,750.00 | 12/31/2009 |
| WJC | V&L TOOL INC | 106211 | TOOLING | TOOLING | 1 | $1,500.00 | 12/31/2009 |
| WJC | PRIMA S.A. | 106059 | TOOLING | TOOLING | 1 | $830.00 | 12/31/2009 |
| WJC | PRIMA S.A. | 106060 | TOOLING | TOOLING | 1 | $830.00 | 12/31/2009 |
| WJC | PRIMA S.A. | 106061 | TOOLING | TOOLING | 1 | $1,455.00 | 12/31/2009 |
| | | | | | | **$122,910.64** | |
| WJC | MAHLE ENGINE COMPONENTS USA | 105926 | SL78864 P10 | RING | 150 | $3,166.50 | 1/4/2010 |
| WJC | HELIO PRECISION PRODUCTS | 104416 | SL61681A | GUIDE, INT. VALVE | 1500 | $8,670.00 | 1/4/2010 |
| WJC | HELIO PRECISION PRODUCTS | 104418 | SL61681A P05 | GUIDE INTAKE | 1 | $5.78 | 1/4/2010 |
| WJC | HELIO PRECISION PRODUCTS | 104419 | SL61681A P10 | GUIDE INTAKE | 1 | $5.78 | 1/4/2010 |
| WJC | HELIO PRECISION PRODUCTS | 104420 | SL61681A P20 | GUIDE INTAKE | 1 | $5.78 | 1/4/2010 |
| HF | EATON CORPORATION | 101206 | SL15B21318A | LIFTER | 500 | $30,660.50 | 1/5/2010 |
| HF | EATON CORPORATION | 101206 | SL78290A | HYDRAULIC UNIT (65154) | 500 | $7,903.00 | 1/5/2010 |
| TJL | ECK INDUSTRIES INC | 105140 | SLC36005 | CASTING HEAD 360 STANDARD | 152 | $22,245.20 | 1/5/2010 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 102632 | SA10200-A1 | ASSEMBLY, STUD | 135 | $55,783.35 | 1/5/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105014 | SL10302-A1 | STUD ASSY 235 L2C | 96 | $46,241.28 | 1/5/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105026 | SL11750-1 | CONNECTING ROD SUB-ASSEMBLY | 180 | $36,000.00 | 1/5/2010 |
| WJC | O'FALLON CASTING | 106216 | SLC78528 | CASTING, OIL PUMP HOUSING | 1 | $40.20 | 1/5/2010 |
| WJC | MANITOWOC TOOL & MACHINING LLC | 106271 | SL10482-1 | ACCESSORY HOUSING (360) | 4 | $366.00 | 1/5/2010 |
| WJC | HELIO PRECISION PRODUCTS | 104703 | SL74230A P10 | GUIDE | 300 | $1,596.00 | 1/5/2010 |
| WJC | HELIO PRECISION PRODUCTS | 104421 | SL61681A P30 | GUIDE INTAKE | 300 | $1,734.00 | 1/5/2010 |
| WJC | HELIO PRECISION PRODUCTS | 104700 | SA639282 P20 | GUIDE | 100 | $525.00 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 105955 | SL13323 | SEAT, VALVE SPRING | 500 | $1,470.00 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 104467 | SL72155 | BUSHING, PROP FLANGE | 1 | $5.89 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 104470 | SL-STD-514 | DOWEL | 655 | $1,296.90 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 104471 | SL69796 | DOWEL | 634 | $1,534.28 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 104473 | SL75656 | BUSHING, PROP FLANGE | 1 | $6.04 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 104494 | SL-STD-557 | DOWEL | 1182 | $1,820.28 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 104785 | SL75767 | TUBE - OIL LEVEL, MEDIUM | 227 | $6,794.11 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 104786 | SL72378 | COVER | 390 | $3,716.70 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 105638 | SL15B21319 | SOCKET, PUSH ROD | 315 | $1,754.55 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 105952 | SL65441 | SPRING SEAT | 10 | $28.90 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 106121 | SL72626A | SHAFT, ROCKER | 300 | $1,095.00 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 106126 | SA652984 | SHAFT, ROCKER | 1 | $6.10 | 1/5/2010 |
| WJC | N.E.W. INDUSTRIES INC | 106203 | SL18816 | BUSHING, PROP FLANGE, SHORT | 25 | $159.75 | 1/5/2010 |
| WJC | TECHNI PRODUCTS INC | 106086 | SL36800-R2 | CRNKCSE ASSY WD/#2 MNT, ROLLER | 2 | $3,001.48 | 1/5/2010 |
| TJL | BORING MACHINE CORPORATION | 105717 | SL36000W-A1 | STUD ASSY 360 | 1 | $542.43 | 1/5/2010 |
| HF | HARTFORD AIRCRAFT PRODUCTS | 104343 | SL76220 | BOLT, THRU CRANKCASE | 600 | $9,660.00 | 1/10/2010 |
| TJL | ZANZI S.p.A. | 104949 | SL11901 | VALVE, INTAKE | 100 | $1,785.00 | 1/10/2010 |
| TJL | ZANZI S.p.A. | 104949 | SL11901 | VALVE, INTAKE | 100 | $1,785.00 | 1/10/2010 |
| TJL | ZANZI S.p.A. | 104949 | SL11901 | VALVE, INTAKE | 500 | $8,925.00 | 1/10/2010 |
| TJL | ECK INDUSTRIES INC | 105206 | TOOLING | TOOLING | 1 | $34,000.00 | 1/10/2010 |
| WJC | N.E.W. INDUSTRIES INC | 104778 | SL14780 | GAGE ASSY OIL LEVEL | 213 | $3,452.73 | 1/10/2010 |
| WJC | WSK KALISZ | 104827 | TOOLING | TOOLING | 1 | $6,850.00 | 1/10/2010 |
| WJC | PRIMA S.A. | 106055 | SA4707 | RING | 1 | $4.04 | 1/22/2010 |
| WJC | PRIMA S.A. | 106056 | SL73998A | RING | 1 | $3.64 | 1/22/2010 |
| WJC | PRIMA S.A. | 106057 | SL74241A | RING | 1 | $6.50 | 1/22/2010 |
| WJC | PRIMA S.A. | 106057 | SL74241A P10 | RING | 1 | $5.53 | 1/22/2010 |
| WJC | PRIMA S.A. | 106058 | SL74989 | RING | 1 | $6.50 | 1/22/2010 |
| WJC | PRIMA S.A. | 106059 | SL14234 | RING | 1 | $4.45 | 1/22/2010 |
| WJC | PRIMA S.A. | 106060 | SL78862 | RING | 1 | $4.86 | 1/22/2010 |
| WJC | PRIMA S.A. | 106060 | SL78862 | RING | 1 | $4.60 | 1/22/2010 |
| WJC | PRIMA S.A. | 106061 | SL78864 | RING | 1 | $4.66 | 1/22/2010 |
| WJC | PRIMA S.A. | 106063 | SL73857A | RING | 1 | $4.59 | 1/22/2010 |
| WJC | PRIMA S.A. | 106063 | SL73857A P10 | RING | 1 | $4.59 | 1/22/2010 |
| WJC | PRIMA S.A. | 106065 | SL74673A | RING | 1 | $5.40 | 1/22/2010 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| TJL | ZANZI S.p.A. | 104939 | SA65160 | VALVE | 100 | $4,066.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104939 | SA65160 | VALVE | 200 | $8,132.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104940 | SA65140 | VALVE, INTAKE | 100 | $2,343.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104940 | SA65140 | VALVE, INTAKE | 200 | $4,686.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104941 | SA10204 | VALVE, EXH. | 300 | $9,657.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104941 | SA10204 | VALVE, EXH. | 300 | $9,657.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104941 | SA10204 | VALVE, EXH. | 300 | $9,657.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104941 | SA10204 | VALVE, EXH. | 1500 | $48,285.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104942 | SA641792 | VALVE, INT. | 300 | $5,229.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104942 | SA641792 | VALVE, INT. | 300 | $5,229.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104942 | SA641792 | VALVE, INT. | 300 | $5,229.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104942 | SA641792 | VALVE, INT. | 1500 | $26,145.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104943 | SA539988 | VALVE, INT. | 500 | $9,035.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104943 | SA539988 | VALVE, INT. | 500 | $9,035.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104943 | SA539988 | VALVE, INT. | 500 | $9,035.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104943 | SA539988 | VALVE, INT. | 4000 | $72,280.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104943 | SA539988 | VALVE, INT. | 200 | $3,682.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104943 | SA539988 | VALVE, INT. | 200 | $3,682.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104943 | SA539988 | VALVE, INT. | 200 | $3,682.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104943 | SA539988 | VALVE, INT. | 200 | $3,682.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104943 | SA539988 | VALVE, INT. | 200 | $3,682.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104944 | SA646459 | VALVE, INT. | 100 | $1,873.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104944 | SA646459 | VALVE, INT. | 100 | $1,873.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104944 | SA646459 | VALVE, INT. | 100 | $1,873.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104944 | SA646459 | VALVE, INT. | 300 | $5,619.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104945 | SA646460 | VALVE, EXH. | 100 | $4,701.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104945 | SA646460 | VALVE, EXH. | 100 | $4,701.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104945 | SA646460 | VALVE, EXH. | 100 | $4,701.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104945 | SA646460 | VALVE, EXH. | 166 | $7,803.66 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104946 | SA643873 | VALVE, EXH. | 500 | $21,495.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104946 | SA643873 | VALVE, EXH. | 500 | $21,665.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104946 | SA643873 | VALVE, EXH. | 500 | $21,495.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104946 | SA643873 | VALVE, EXH. | 500 | $21,665.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104946 | SA643873 | VALVE, EXH. | 500 | $21,495.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104946 | SA643873 | VALVE, EXH. | 500 | $21,665.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104946 | SA643873 | VALVE, EXH. | 4000 | $171,960.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104946 | SA643873 | VALVE, EXH. | 500 | $21,665.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104946 | SA643873 | VALVE, EXH. | 500 | $21,665.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104946 | SA643873 | VALVE, EXH. | 1600 | $69,328.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104950 | SL19034 | VALVE, EXHAUST (ROTOR TYPE) | 100 | $5,483.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104950 | SL19034 | VALVE, EXHAUST (ROTOR TYPE) | 100 | $5,449.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104950 | SL19034 | VALVE, EXHAUST (ROTOR TYPE) | 100 | $5,483.00 | 1/30/2010 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| TJL | ZANZI S.p.A. | 104950 | SL19034 | VALVE, EXHAUST (ROTOR TYPE) | 100 | $5,449.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104950 | SL19034 | VALVE, EXHAUST (ROTOR TYPE) | 400 | $21,796.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104950 | SL19034 | VALVE, EXHAUST (ROTOR TYPE) | 800 | $43,864.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104954 | SL73938 | VALVE, INT. | 400 | $7,376.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104954 | SL73938 | VALVE, INT. | 400 | $7,376.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104954 | SL73938 | VALVE, INT. | 100 | $1,878.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104954 | SL73938 | VALVE, INT. | 2300 | $42,412.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104954 | SL73938 | VALVE, INT. | 100 | $1,878.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104954 | SL73938 | VALVE, INT. | 300 | $5,634.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104955 | SL19001A | VALVE, EXHAUST (ROTOR TYPE) | 300 | $16,146.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104955 | SL19001A | VALVE, EXHAUST (ROTOR TYPE) | 300 | $16,146.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104955 | SL19001A | VALVE, EXHAUST (ROTOR TYPE) | 300 | $16,146.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104955 | SL19001A | VALVE, EXHAUST (ROTOR TYPE) | 400 | $21,392.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104955 | SL19001A | VALVE, EXHAUST (ROTOR TYPE) | 300 | $16,146.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104955 | SL19001A | VALVE, EXHAUST (ROTOR TYPE) | 400 | $21,392.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104955 | SL19001A | VALVE, EXHAUST (ROTOR TYPE) | 600 | $32,292.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104955 | SL19001A | VALVE, EXHAUST (ROTOR TYPE) | 2300 | $123,004.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104956 | SL13622 | VALVE, INT. | 100 | $2,703.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104956 | SL13622 | VALVE, INT. | 100 | $2,703.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104956 | SL13622 | VALVE, INT. | 100 | $2,703.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104957 | SL16740A | VALVE, EXHAUST (ROTOR TYPE) | 100 | $6,182.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104957 | SL16740A | VALVE, EXHAUST (ROTOR TYPE) | 100 | $6,182.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104957 | SL16740A | VALVE, EXHAUST (ROTOR TYPE) | 800 | $49,456.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104957 | SL16740A | VALVE, EXHAUST (ROTOR TYPE) | 100 | $6,148.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104957 | SL16740A | VALVE, EXHAUST (ROTOR TYPE) | 100 | $6,148.00 | 1/30/2010 |
| TJL | ZANZI S.p.A. | 104957 | SL16740A | VALVE, EXHAUST (ROTOR TYPE) | 100 | $6,148.00 | 1/30/2010 |
| TJL | ECK INDUSTRIES INC | 105138 | SAC52001 | CASTING HEAD 520 STANDARD | 544 | $96,723.20 | 1/30/2010 |
| TJL | ECK INDUSTRIES INC | 105144 | SAC10203 | CASTING HEAD O-200 | 375 | $45,495.00 | 1/30/2010 |
| TJL | ECK INDUSTRIES INC | 105616 | SAC52001 | CASTING HEAD 520 STANDARD | 1 | $177.80 | 1/30/2010 |
| TJL | ECK INDUSTRIES INC | 105616 | SAC52001 | CASTING HEAD 520 STANDARD | 1 | $177.80 | 1/30/2010 |
| TJL | ECK INDUSTRIES INC | 105616 | SAC52001 | CASTING HEAD 520 STANDARD | 1 | $177.80 | 1/30/2010 |
| TJL | ECK INDUSTRIES INC | 105617 | SLC10311 | CASTING HEAD O-235 | 166 | $25,696.80 | 1/30/2010 |
| TJL | ECK INDUSTRIES INC | 105618 | SLC36005 | CASTING HEAD 360 STANDARD | 1 | $146.35 | 1/30/2010 |
| TJL | ECK INDUSTRIES INC | 105618 | SLC36005 | CASTING HEAD 360 STANDARD | 1 | $146.35 | 1/30/2010 |
| TJL | ECK INDUSTRIES INC | 105619 | SAC10203 | CASTING HEAD O-200 | 1 | $121.32 | 1/30/2010 |
| TJL | ECK INDUSTRIES INC | 105619 | SAC10203 | CASTING HEAD O-200 | 1 | $121.32 | 1/30/2010 |
| TJL | ECK INDUSTRIES INC | 105619 | SAC10203 | CASTING HEAD O-200 | 1 | $121.32 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105014 | SL10302-A1 | STUD ASSY 235 L2C | 1 | $481.68 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 101050 | SL36006W-A1 | ASSEMBLY, CYLINDER WIDE-DECK | 1 | $542.43 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 101051 | SL36006N-A1 | ASSEMBLY, CYLINDER NARROW-DECK | 1 | $542.43 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 102098 | SV40650-A1 | CRANKSHAFT ASSY CNTR WT,400 | 1 | $2,059.69 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 102586 | SL32006W-A1 | ASSEMBLY, CYLINDER WIDE-DECK | 1 | $542.43 | 1/30/2010 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 102588 | SA47006S-A1 | CYLINDER STUD ASSEMBLY, SHORT | 2 | $1,139.10 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 102630 | SL10302-A1 | STUD ASSY 235 L2C | 1 | $481.68 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 102632 | SA10200-A1 | ASSEMBLY, STUD | 1 | $413.21 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 102632 | SA10200-A1 | ASSEMBLY, STUD | 1 | $413.21 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 102632 | SA10200-A1 | ASSEMBLY, STUD | 1 | $413.21 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 103421 | SL36800-W1 | CRANKCASE ASSY,WD /W #1 MOUNT | 1 | $1,470.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 103422 | SL36800-R1 | CRNKCSE ASSY WD/#1 MNT, ROLLER | 1 | $1,470.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 103423 | SL36800-W3 | CRANKCASE ASSY WD/CONICAL MNTS | 1 | $1,470.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105008 | SL36006N-A1 | ASSEMBLY, CYLINDER NARROW-DECK | 1 | $542.43 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105009 | SL36006W-A1 | ASSEMBLY, CYLINDER WIDE-DECK | 1 | $542.43 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105010 | SA47006L-A1 | CYLINDER STUD ASSEMBLY, LONG R | 1 | $569.55 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105010 | SA47006L-A1 | CYLINDER STUD ASSEMBLY, LONG R | 1 | $569.55 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105011 | SA47006S-A1 | CYLINDER STUD ASSEMBLY, SHORT | 1 | $569.55 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105011 | SA47006S-A1 | CYLINDER STUD ASSEMBLY, SHORT | 1 | $569.55 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105012 | SA52006-A1 | CYLINDER STUD ASSEMBLY | 1 | $569.55 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105012 | SA52006-A1 | CYLINDER STUD ASSEMBLY | 1 | $569.55 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105012 | SA52006-A1 | CYLINDER STUD ASSEMBLY | 1 | $569.55 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105013 | SA55006-A1 | CYLINDER STUD ASSEMBLY | 1 | $569.55 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105017 | SA10200-A1 | ASSEMBLY, STUD | 1 | $413.21 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105018 | SL19340-2 | CAMSHAFT | 1 | $325.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105019 | SL18840-2 | CAMSHAFT | 1 | $250.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105020 | SL75706 | CAMSHAFT | 1 | $225.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105021 | SV18800-2 | CAMSHAFT SUB ASSEMBLY | 1 | $250.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105022 | SA535661 | CAMSHAFT | 1 | $300.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105023 | SA649520 | CAMSHAFT | 1 | $300.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105024 | SL36500-A1 | CRANKSHAFT SUB-ASSY CONST SPD | 1 | $1,800.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105024 | SL36500-A1 | CRANKSHAFT SUB-ASSY CONST SPD | 1 | $1,800.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105025 | SL32500-A1 | CRANKSHAFT ASSEMBLY 320 | 1 | $2,060.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105027 | SL78030-1 | CONNECTING ROD SUB-ASSEMBLY | 1 | $175.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105029 | SV912 | SCREW SHORT FINE ROLLER LIFTER | 1 | $4.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105030 | SV72800-2 | SHIM | 1 | $1.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105031 | SL36800-W1 | CRANKCASE ASSY,WD /W #1 MOUNT | 1 | $1,470.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105032 | SL36800-R1 | CRNKCSE ASSY WD/#1 MNT, ROLLER | 1 | $1,470.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105032 | SL36800-R1 | CRNKCSE ASSY WD/#1 MNT, ROLLER | 1 | $1,470.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105032 | SL36800-R1 | CRNKCSE ASSY WD/#1 MNT, ROLLER | 1 | $1,470.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105032 | SL36800-R1 | CRNKCSE ASSY WD/#1 MNT, ROLLER | 1 | $1,470.00 | 1/30/2010 |
| TJL | THIELERT AIRCRAFT ENGINES GMBH | 105032 | SL36800-R1 | CRNKCSE ASSY WD/#1 MNT, ROLLER | 1 | $1,470.00 | 1/30/2010 |
| HF | WSK KALISZ | 104965 | SA641931-10.75 | THRU BOLT | 1 | $10.72 | 1/30/2010 |
| HF | WSK KALISZ | 104965 | SL76220 | BOLT, THRU CRANKCASE | 1 | $9.47 | 1/30/2010 |
| WJC | WSK KALISZ | 104619 | SA539740 | ROCKER, SHAFT | 1 | $5.20 | 1/30/2010 |
| WJC | WSK KALISZ | 104621 | SA625961 | SEAT, VALVE SPRING | 1 | $3.49 | 1/30/2010 |
| WJC | WSK KALISZ | 104622 | SA631808 | CTWT. PLATE | 1 | $3.09 | 1/30/2010 |

**Open PO by Month**

| Handler | Supplier Name | PO# | Part# | Description | Qty | Cost Amount | Arrival date |
|---|---|---|---|---|---|---|---|
| WJC | WSK KALISZ | 104623 | SA631815 | SHAFT | 1 | $5.48 | 1/30/2010 |
| WJC | WSK KALISZ | 104624 | SA631991 | SHAFT, ROCKER | 1 | $4.92 | 1/30/2010 |
| WJC | WSK KALISZ | 104625 | SA639198 | BUSHING | 1 | $4.02 | 1/30/2010 |
| WJC | WSK KALISZ | 104626 | SA652984 | SHAFT, ROCKER | 1 | $5.34 | 1/30/2010 |
| WJC | WSK KALISZ | 104627 | SL13323 | SEAT, VALVE SPRING | 1 | $3.20 | 1/30/2010 |
| WJC | WSK KALISZ | 104628 | SL13790A | SHAFT, ROCKER | 1 | $5.68 | 1/30/2010 |
| WJC | WSK KALISZ | 104629 | SL14W21696 | ROLLER | 1 | $2.16 | 1/30/2010 |
| WJC | WSK KALISZ | 104630 | SL70416A | ROLLER * | 1 | $1.80 | 1/30/2010 |
| WJC | WSK KALISZ | 104631 | SL71596 | THRUST WASHER | 1 | $1.35 | 1/30/2010 |
| WJC | WSK KALISZ | 104632 | SL72797 | ROLLER | 1 | $2.40 | 1/30/2010 |
| WJC | WSK KALISZ | 104635 | SL10077 | SEAT, VALVE, SPRING | 1 | $3.43 | 1/30/2010 |
| WJC | WSK KALISZ | 104636 | SL16475 | SEAT, VALVE SPRING | 1 | $3.34 | 1/30/2010 |
| WJC | WSK KALISZ | 104637 | SL73648 | ROLLER, CTW. | 1 | $2.07 | 1/30/2010 |
| WJC | WSK KALISZ | 104638 | SL65441 | SPRING SEAT | 1 | $2.63 | 1/30/2010 |
| WJC | WSK KALISZ | 104639 | SL76788 | ROLLER, CTW. | 1 | $2.09 | 1/30/2010 |
| WJC | WSK KALISZ | 104640 | SL-STD-1065 | DOWEL, STEPPED | 1 | $1.49 | 1/30/2010 |
| WJC | WSK KALISZ | 104827 | SA22354 | GEAR, OIL PUMP DRIVING | 1 | $53.00 | 1/30/2010 |
| TJL | V&L TOOL INC | 106232 | SLF36700 | CONNECTING ROD FORGING | 300 | $18,099.00 | 1/30/2010 |
| | | | | | | **$1,734,309.50** | |
| WJC | WSK KALISZ | 104618 | SA35971 | RETAINER, VALVE SPRING | 1 | $3.85 | 2/14/2010 |
| | | | | | | **$3.85** | |
| WJC | ASSOCIATED SPRING-SALINE | 105821 | SA631521 | SPRING | 1250 | $937.50 | 5/5/2010 |
| | | | | | | **$937.50** | |