Stephen Roberts
Texas Bar No. 17019200
Robert  P. Franke
Texas Bar No. 07371200
Duane J. Brescia
Texas Bar No. 240252650
**STRASBURGER & PRICE, LLP**
600 Congress, Suite 1600
Austin, Texas 78701
(512) 499-3600 / (512) 499-3660 Fax
**ATTORNEYS FOR DEBTOR SUPERIOR AIR PARTS, INC.**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| **IN RE** | § | **Chapter 11** |
| | § | |
| **SUPERIOR AIR PARTS, INC.** | § | **Case No. 08-36705** |
| | § | |
| **Debtor.** | § | |

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that true and correct copies of the following documents were served to the parties on the attached service list via US Mail, Postage-Pre-paid July 23, 2009:

1.      Debtor and the Committee of Unsecured Creditors' Third Amended Disclosure Statement [Docket No. 321],

2.      Debtor and the Committee of Unsecured Creditors' Third Amended Plan [Docket No. 322],

3.      Order Approving Debtor's Third Amended Disclosure Statement and setting deadlines [Docket no. 325]

4.      Order Approving Bid Procedures for Sale of Equity Pursuant to the Plan of Reorganization [Docket no. 326], and

5.      Ballot, to those eligible to vote.

Respectfully submitted,
*/s/ Duane J. Brescia*
Stephen A. Roberts (SBN 17019200)
Robert P. Franke (SBN 07371200)
Duane J. Brescia (SBN 24025265)
**STRASBURGER & PRICE, LLP**
600 Congress, Suite 1600
Austin, Texas 78701
Tel. (512) 499-3600/Fax (512) 499-3643
stephen.roberts@strasburger.com
bob.franke@strasburger.com
duane.brescia@strasburger.com
**Bankruptcy Attorneys for the Debtor**

# SERVICE LIST FOR
# VOTING PARTIES
# (BALLOTS)

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper ▲

See Instruction Sheet
for Easy Peel Feature▲

AVERY® 5160®

121FIVE.COM
c/o Tim Kern
P.O. Box 30
Anderson, IN  46015-0030

AADFW, Inc
2161 Regal Pkwy.
Euless, TX  76040-6733

Ace Grinding & Machine Company
c/o Gregory M. Zarin
Kane Russell Coleman & Logan PC
1601 Elm Street, Suite 3700
Dallas, TX  75201-7207

ADP Inc
2735 Stemmons Frwy.
Dallas, TX  75207-2299

ADT Security Services
2403 Lacy Ln.
Carrollton, TX  75006-6514

Advanced Machining & Tool
1616 N Beckley
Lancaster, TX  75134-2606

Aero Accessories
1240 Springwood Church Rd.
Gibsonville, NC  27249

Aero Aviation
9 S 041 Aero Dr.
Naperville, IL  60564-9403

Aeropartes Jimenez, S.A.DE C.V.
Rio Pizxta No. 927 NTE.
Los Machis, Sinola 81240
Mexico

Air Master Flying Club
881 Black Horse Pike
Pleasantville, NJ  08232-4101

Airparts Company Inc
2310 NW 55th Ct.
Fort Lauderdale, FL  33309-2743

Air Support International
P.O. Box 489
Marshfield, MO  65706-0489

AIR-TEC
37 Sandia Mt. Trl., Sandia Airpark
Edgewood, NM  87015

Aircraft Cylinder & Engine Inc
516 N Link Ln. Unit 1
Ft. Collins, CO  80524-4786

Airsure Limited
15301 Spectrum Dr., Suite 500
Addison, TX  75001-6425

All American Benefits, Inc.
13747 Montford Dr., Suite 337
Dallas, TX  75240-4473

Alpha One Flight
246 S. Meadow Rd.
Plymouth, MA  02360-4790

Amco Enterprises
4209 Hahn Blvd.
Fort Worth, TX  76117-1797

AOPA PILOT
Rebecca Full
421 Aviation Way
Frederick, MD  21701-4756

Arner Flying Service Inc.
1001 Coal St.
Arner Memorial Airport
Lehighton, PA  18235-1117

AT&T Mobility
P.O. Box 68056
Anaheim Hills, CA  92817-0856

ATI Portland Forge
East Lafayette Street
P.O. Box 905
Portland, IN  47371-0905

Automatic Screw Machine
709 2nd Ave. SE
Decatur, AL  35601-2517

Aviall Services Inc
P.O. Box 619048
Dallas, TX  75261-9048

Aviation Group Limited
P.O. Box 381
Waupaca, WI  54981-0381

Aviation International Corp
5555 NW 36th St.
Miami Springs, FL  33166-5812

Aviation Unlimited
2833 16th Ave.
Toronto Buttonville Airport
Markham, ON  L3R OP8
Canaca

Avstar Fuel Systems, Inc.
1365 Park Lane South
Jupiter, FL 33458-8042

Barrett Precision Engines, Inc
2870-B N Sheridan Rd.
Tulsa, OK  74116-2304

Bill Bowers
2834 Orange Picker Rd.
Jacksonville, FL  32223-2685

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

▲
Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

Bill's Aircraft Service
20836 483rd Ave.
Elkton, SD  57026-6600

Bizzy Bees Pest Control Co
2812 Trinity Square Dr., Suite 100
Carrollton, TX  75006-2465

Boring Machine Corporation
7922 Ranchers Rd.
Friday, MN  55432-1887

Bunting Bearings-Kalamazoo
4252 E. Kilgore Rd.
Kalamazoo, MI  49001-1910

Byron Dale Weakley
1255 Oaklawn Rd.
Chapmansboro, TN 37035-5107

Carl H. Johnson
1908 Haymeadow
Carrollton, TX 75007

Castor Aviation, Inc.
250 Texas Way, Hanger 24 N
Ft. Worth, TX  76106-2774

Champion Aerospace Inc.
Jeff Faulkenberry
1230 Old Norris Rd.
Liberty, SC  29657-3508

Christiansen Aviation
P.O. Box 702412
Tulsa, OK  74170-2412

City Of Coppell
c/o Laurie A. Spindler
Linebarger Goggan Blair & Sampson, LLP
2323 Bryan Street, Suite 1600
Dallas, TX 75201-2664

Clearfield Jefferson Reg. Air
P.O. Box 299
Falls Creek, PA  15840-0299

Coastal Aviation Services
88 Landry St., Biddeford Airport
Biddeford, ME  04005-4321

COMTEC MANUFACTURING, INC.
PO Box 0940
St. Marys, PA  15857-0940

Corley Gasket Co
P.O. Box 271124
Dallas, TX  75227-1224

Corporate Express Inc.
2230 Avenue J
Arlington, TX 76006-5866

Crane Cams
530 Fentress Blvd.
Daytona Beach, FL  32114-1210

Custom Tube Products Inc
P.O. Box 936
Edgewater, FL  32132-0936

Cygnus Business Media
1233 Janesville Ave.
Fort Atkinson, WI  53538-2794

Dallas Waste Disposal & Recycling
3303 Pluto St.
Dallas, TX 75212-3430

Daniel & Alex Grzelecki
7209 St. James Court
Corpus Christi, TX  78413-5130

David Austin
12250 FM 2449
Ponder, TX  76259-6105

David Buono
6707 Winterwood Ln.
Dallas, TX  75248-5045

David Parnell
935 Conklin
Canadian, TX  79014-3313

David S Runyan
6414 Inway Dr.
Spring, TX  77389-3672

DAVID W ROGERS JR.
3843 Jefferson Rd.
Glen Rock, PA  17327-9431

DOUGLAS L. DODSON JR.
4431 Knox Ave.
Rosamond, CA  93560-6428

DURRIE SALES
411 Country Club Rd.
Bensonville, IL  60106-1557

DYNAMIC TECHNOLOGY INC
3201 W. Royal Ln., Suite 150
Irving, TX  75063-3137

Eaton Corporation
Global Trade Credit
1111 Superior Avenue
Cleveland, OH  44114-2522

ECK INDUSTRIES INC.
1602 8th St.
Manitowoc, WI  54220-1904

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

E-MAG IGNITIONS
2014 Greg St.
Azle, TX 76020-2749

EXPERIMENTAL AIRCRAFT ASSOC.
P.O. Box 3086
Oshkosh, WI 54903-3086

FEDERAL EXPRESS (Customer Info Services)
FedEx Express, Ground
Attn. Revenue Recovery, Bankruptcy
3965 Airways Blvd., Module G, 3rd Floor
Memphis, TN 38116-5017

FEDEX FREIGHT EAST
200 Forward Dr.
Harrison, AR 72602-0840

FLEX-FAB, LLC
1699 W M-43 Hwy.
Hastings, MI 49058-9285

FLIGHT INTERNATIONAL INC
5498 Aryshire Drive
Dublin, OH 43017-9428

FLYING J PARTNERS INC
P.O. Box 207
West Ossipee, NH 03890-0207

FLYING VIKINGS, INC.
21593 Skywest Dr.
Hayward, CA 94541-7015

Garlock Sealing Technologies
1666 Division St.
Palmyra, NY 14522-9383

GASKET MANUFACTURING CO. INC
18001 S Main St.
Gardenia, CA 90248-3530

Gates Corporation (aka Gates Rubber),
Department 0804
1551 Wewatta St.,
Denver, CO 80202-6173

GERHARDT GEAR
133 E. Santa Anita
Burbank, CA 91502-1926

GENERAL AIR SERVICE
Box 96, Municipal Airport
Valley City, ND 58072-0096

GENESEE STAMPING & FABRICATING
1470 Avenue T
Grand Prairie, TX 75050-1222

GLORIA JEAN WELSH
c/o David Welsh
6380 Raton Circle
Beaumont, TX 77708-3565

Greg Vouga
205 Rockwall Farms Ln.
Fuquay Varina, NC 27526-5471

GREGORY ZABRANSKY
400 CR 2355
Mineola, TX 75773-3654

GULF COAST AVIONICS
3650 Drane Field Rd.
Lakeland Regional Airport
Lakeland, FL 33811-1203

HARRIS PACKAGING CORP.
1600 Carson St.
Haltom City, TX 76117-6188

HARTFORD AIRCRAFT PRODUCTS
94 Old Poquonock Rd.
Bloomfield, CT 06002-1427

HELIO PRECISION PRODUCTS, INC.
Four Gateway Center
100 Mulberry Street
Newark, NJ 07102-4056

Hetrick Aviation, Inc.
3600 NE Sardou
Topeka, KS 66616-1678

HURST Metallurgical Research Lab, Inc.
2111 West Euless Blvd.
Euless, TX 76040-6707

IAN PULLIN
24-19 Bowman St.
South Perth, West Australia

J. R. JORDAN
560 Clothier Springs Rd.
Mavern, PA 19355-8613

JEFF W. SMITH
1950 Chiswick Rd.
Knoxville, TN 37922-8543

KERRY BALLARD
P. O. Box 2548
Evergreen, CO 80437-2548

JOHN F D PETERSON
13465 Decoteau Rd.
Gonzales, LA 70737-7357

JOHN FELLENSTEIN
839 Summerly Dr.
Nashville, TN 37209-4220

KAPCO -VALTEC AIRCRAFT SUPPLY
3120 E Enterprise St.
Brea, CA 92821-6236

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature®

AVERY® 5160®

Kayce Weakley
635 E Samford Ave.
Auburn, AL  36830-7409

Kent Abercrombie
1436 Gardenia St.
Irving, TX  75063-4232

KITPLANES
531 Encinitas Blvd., Suite 105
Encinitas, CA  92024-3782

KNAPPE & KOESTER INC.
18 Bradco St.
Keene, NH  03431-3996

KSPG Automotive Brazil Ltda –
Kolbenschmidt
Rod.Arnaldo Julio Mauerberg
4000 – Dist.Ind. I
13460-000
Nova Odessa – SP – Brazil

Kurt Manufacturing Corp.
5280 Main St. NE
Minneapolis, MN  55421-1594

LARRY L. COLLEY
El Paso International Airport, Hangar K1
El Paso, TX  79912

LARRY WM. ELLIOTT
15 Kingwood Villas Ct.
Kingwood, TX  77339-3652

LE JONES CO
1200 34th Ave.
Menominee, MI  49858-1695

LYNDEN INTERNATIONAL
P.O. Box 84167
Seattle, WA  98124-5467

MAHLE ENGINE COMPONENTS USA
14161 Manchester Rd.
Manchester, MO  63011-4511

MAJESTIC GRAPHICS LLC
9411 Hilltop Rd.
Argyle, TX  76226-5017

Manitowac Tool & Machining, LLC
4211 Clipper Drive
Manitowac, WI 54220-4196

MARSHALLTOWN AVIATION INC.
2651 170th St.
Marshalltown, IA  50158-8917

MASOUD ZEHEDI
5801 Roswell Rd.
Atlanta, GA  30328-4905

MASTER PRODUCTS CO.
6400 Park Avenue
Cleveland, OH  44105-4991

MAURICE TOMPKINS
5024 Darden Ave.
Orlando, FL  32812-1103

MAYER AVIATION
Lake Elmo Airport
Lake Elmo, MN  55042

MID-FLORIDA AIR SERVICES
19708 Eustis Airport Rd.
Eustis, FL  32736-7268

MID-SOTA AICRAFT REPAIR
25297 Lake Rd.
St. Cloud, MN  56301-9767

MIDWAY AVIATION
8008 Cedar Springs Rd. Lockbox 15
Dallas Love Field Airport
Dallas, TX  75235-2852

MIDWEST AVIATION
1650 W. College Dr., Suite 100
Marshalltown, MN  56258-1689

MORRISSEY INC.
9304 Bryant Avenue South
Bloomington, MN  55420-3474

MOTION INDUSTRIES
P.O. Box 1477
Birmingham, AL  35201-1477

MURRAY CORP.
260 Schilling Cir.
Hunt Valley, MD  21031-1109

Neil Aitkenhead
2103-1 Peak Ave.
Main Beach, Queensland  4217
Australia

N.E.W. INDUSTRIES INC.
Attn:  Don Warnke
905 S. Neenah Ave.
Sturgeon Bay, WI  54235-1907

Northwest Propeller Service
16709 Meridian St., E, Unit 3
Puyallup, WA  98375-6266

OHIO GASKET & SHIM CO., INC.
976 Evans Ave.
Akron, OH  44305-1019

Omni Packaging Corp.
12322 E. 55th St.
Tulsa, OK  74146-6900

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

PACK READY
P.O. Box 901
Wylie, TX  75098-0901

PARKER SEAL EPS DIVISION
403 Industrial Dr.
Nacogdoches, TX  75964-1297

Paul Rice
6322 Long Beach Blvd.
Harvey Cedar, NJ  08008-5758

PAUL WINTERS
69 Balsall Commn, Coventry England
CV77FQ
United Kingdom

Pennsylvania Department of Revenue
Bankruptcy Division
P. O. Box 280946
Harrisburg, PA 17128-0946

PETER J BEATTY
18 Stirrup Run
Newark, DE  19711-2460

PROSTAR SERVICES INC.
1420 MacArthur Dr., Suite 104
Carrollton, TX  75007-4456

R&B ELECTRONICS
1520 Industrial Park Dr.
Sault Sainte Marie, MI  49783-1474

RANDY BORNHORST
4236 Arboretum Dr. NW
Rochester, MN  55901-5859

REIMERS AIRCRAFT ENGINES
4741 E. 113th Ave.
Anchorage, AK  99516-1666

Reno Air Racing Association
14501 Mt. Anderson St.
Reno, NV  89506-1244

RICHARD BRINKERHOFF
2134 Gold Dust Ct.
Trinity, FL  34655-5015

RICHARD KRAJICEK
1111 Hermann Dr. No. 29A
Houston, TX  77004-6932

ROB ATTAWAY
4518 E. Olive Ave.
Higley, AZ  85234-7606

ROBINSON HELICOPTER
2901 Airport Dr.
Torrance, CA  90505-6115

RODNEY MCLEAN
150 S. Chase St.
Lakewood, CO  80226-2311

RONALD GELZUNAS
North Wildwood Medical Assoc.
1200 New Jersey
North Wildwood, NJ  08260-2739

RÖSTRA VERNATHERM, INC.
106 Enterprise Dr.
P.O. Box 3060
Briston, CT  06011-3060

RSI CRAFTING & PACKAGING
2230 LBJ Freeway, Suite 400
Dallas, TX  75234-7331

RUBBER ASSOCIATES, INC.
1522 W. Turkeyfoot Lake Rd.
Barberton, OH  44203-4898

Ruhrtaler Gesenkschmiede
F.W. Wengler GMBH & Co. KG, Feldstr. 1
D-58456
Witten, Germany

Russell Thomas Airey
989 Silverdale Dr.
Windsor, ON N9G2R6
Canada

SAFETY-KLEEN
5360 Legacy Dr.
Bldg. 2, Suite 100
Plano, TX  75024-3130

SAL BUENTELLO
15963 Parvin Rd.
Prosper, TX  75078-5612

SATURN FASTENERS INC.
425 S. Varney St.
Burbank, CA  91502-2193

SCOTT FREEMAN
840 E. Hungry Mother Dr.
Marion, VA  24354-6354

SEAL SCIENCE INC.
17131 Daimler
Irvine, CA  92614-5508

SKF SEALING SOLUTIONS
P.O. Box 536755
Atlanta, GA  30353-6755

SKYLINE AVIATION
Spirit Airport
776 N. Bell Ave.
Chesterfield, MO  63005-3643

SOUTHWESTERN GAGE INC
3151 Commonwealth
Dallas, TX  75247-6201

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

Spirangam Ragan
215 Granite cout
Boulder City, NV  89005-1215

SPRING ENTERPRISES
2890 Malibou Ct.
Daytona Beach, FL  32128-6919

STAN JONES AVIATION
1100 Airport Rd.
Salem, IL  62881-1046

STAPLES BUSINESS ADVANTAGE
500 Staples Dr.
Framingham, MA  01702-4474

STEPHEN ADAMS
2398 William Few Parkway
Evans, GA  30809-7220

STERLING AIRCRAFT REPAIR
Forrest Lane
P.O. Box 185
Sterling, AK  99672-0185

STEVE GLASS
769 Farmbrook Dr.
Beavercreek, OH  45430-1473

STEVE WILSON
P.O. Box 206
Panacea, FL  32346-0206

STEVE'S AIRCRAFT
15373 Jones Rd.
White City, O  97503-9577

TECHNI - PRODUCTS INC
126 Industrial Dr.
East Longmeadow, MA  01028-3170

THE BLAND CO
55 Brook St.
West Hartford, CT  06110-2350

THE SERVICE CENTER
7301 Northwest 50th St.
Bethany, OK  73008

Thomas M. McNerney
110 SW Lake Village Blvd.
Blue Springs, MO  64014-5563

Tooltime, Inc.
1438 Crescent Dr. # 203
Carrollton, TX 75006-3662

TOPCAST AVIATION SUPPLY
15-F World Peach Centre 55 Wo Tung Tsui
Kwai Chung, Hong Kong
China

TRADE-A-PLANE ADVERTISING
P.O. Box 509
Crossville, TN  38557-0509

TREVOR DAVIS
23 Oudekraal Road
Campus Ben, South Africa

TRUARC COMPANY LLC
125 Bonico Way
Phillipsburg, NJ  08865-2778

ULINE
2200 S. Lakeside Dr.
Waukegan, IL  60085-8311

Unisource World Wide
850 N. Arlington Heights Rd.
Itasca, IL 60143-2885

UNITED PARCEL SERVICE
P.O. Box 650580
Dallas, TX  75265-0580

UPS SUPPLY CHAIN SOLUTIONS INC
28013 Network Pl
Chicago, IL  60673-1280

VARGA ENTERPRISES INC
2350 S. Airport Blvd.
Chandler, AZ  85286-1701

VINTAGE PROPS & JETS, INC
601 Skyline Dr.
New Smyrna Beach, FL  32168

VOLARE CARBURETORS LLC
211 Chase St.
Gibsonville, NC  27249-2877

W.W. GRAINGER
7300 N. Melvina Ave., M240
Niles, IL  60714-3998

WILLIAM E BUCKLEY
1830 Bennett Rd.
St. Augustine, FL  32092-0810

WISE AVIATION SERVICES
301 Airport Dr.
Decatur Municipal Air
Decatur, TX  76234

WITHERINGTON PROPERTIES
3511 Silverside Rd. Suite 105
Wilmington, DE  19810-4902

Wrico Stamping Co. of Texas
650 Industrial Blvd.
Grapevine, TX  76051-3998

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper ▲

See Instruction Sheet
for Easy Peel Feature ▲

AVERY® 5160®

Sky-Tec
350 Howard Clemmons Rd.
Granbury, TX  76048-5476

V&L Tool
2021 MacArthur Road
Waukesha, WI 53188-5647

VB Seals, Inc.
1107 Airport Rd.
Ames, IA  50010-8221

WSK PZL-Kalisz, SA Poland
UL.  Czestochowska 140
62-800   Kalasz
Poland

Wyandotte Industries, Inc.
4625 13th St.
Wyandotte, MI  48192-7089

ZANZI S.p.A.
Corso Vercelli, 159
10015 Ivera, Italy

ARAMARK
1900 Empire Central
Dallas, TX  75235-4203

Arkadin, Inc.
620 Tinton Avenue
Tinton Falls, NJ 07724-3260

Cebos, Ltd.
7600 Grand River, Ste 200
Brighton, MI 48114-9311

Choice Solutions LLC
Attn: James Steinlage
10801 Mastin Blvd., Ste 900
Overland Park, KS 66210-1677

Citrix Systems, Inc.
851 West Cypress Creek Rd.
Fort Lauderdale, FL 33309-2040

City Water International, Inc.
PO Box 319
Elma, NY 14059-0319

COMFORT TECHNOLOGIES, LLC
P.O. Box 150434
Arlington, TX  76015-6434

New Horizons
5151 Belt Line Rd.
Dallas, TX 75254-7507

Texas Dugan Limited Partnership
Attn Ave D. Strout
14241 N Dallas Pkwy., Suite 1000
Dallas, TX 75254-2954

Easylink Services International Corporation
33 Knightsbridge Rd.
Piscataway, NJ 08854-3925

First Data Corporation
6201 Powers Ferry Road, ATS-75
Atlanta, GA 30339-5401

Intellipak, Inc.
12322 E. 55th Street
Tulsa, OK 74146-6900

International Business Systems
90 Blue Ravine Rd.
Folsom, CA 95630-4728

Interwest Communications Corp
2152 W. NW Hwy, Ste 122
Dallas, TX 75220-4214

IWATSU Voice Networks
8001 Jetstar Dr.
Irving, TX 75063-2804

LABRIE COMMERCIAL CLEANING
P.O. Box 833778
Richardson, TX  75083-3778

L.E. Clark
Clark Airport
10109 Clark Airfield Rd
Clark, TX 77327

PITNEY BOWES
2225 American Dr.
Neenah, WI  54956-1005

PRINT INC
11265 Kirkland Way, Suite 3000
Kirkland, PA  98033

SUEZ ENERGY RESOURCES NA
P.O. Box 25225
Lehigh Valley, PA  18002-5225

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement ▲

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

TECHNIFAX OFFICE SOLUTIONS
3220 Keller Springs Suite 118
Carrollton, TX  75006-5903

TriStar, Inc.
3740 E. LaSalle St.
Phoenix, AZ  85040-3976

TW TELECOM
10475 Park Meadows Dr.
Littleton, CO  80124-5433

Web Trends
851 SW 6th Ave., #600
Portland, OR 97204-1343

Ameritech Industries, Inc. dba Eagle
Engines
20208 Charlanne Drive
Redding, CA  96002-9223

Anita F. McMahon
1646 Belmont Ave.
Baton Rouge, LA 70808

Apollo Aviation
c/o Mr. Chris Loepke
4313 Hewes Avenue
Gulfport, MS 39507-4320

BOB BROWN
7165 SE 95th Lane
Ocala, FL  34472-9243

Carl Ray Duggar
2792 Z Street
Washougal, WA 98671-7450

Dave Panebaker
1473 La Mesa Circle
Rangely, CO  81648-3809

David W. Reich
750 SW 34th St. No. 110
Ft. Lauderdale, FL  33315-3625

HASKI AVIATION, INC.
406 Frank Farone Dr.
New Castle, PA  16101-8710

Llewellyn Langland
N3482 Langland Rd.
Sarona, WI  54870-9324

Marshall Harris Dean
5228 La Taste Ave.
El Paso, TX  79924-4633

RPM Technik, Inc.(Penn Yan Aero)
2499 Bath Rd.
Penn Yan, NY 14527-9565

Roger H. Schoendeld Trust
PO Box 2220
Joplin, MO 64803-2220

Stephen Lewis
7500 Silverado Trail
Napa, CA 94558-9426

William Wuorinen
7904 Conroy Way
Inver Grove Heights, MN 55076-3118

Bradley L. DeRubba
120 North Crandon Avenue
Niles, OH 44446-3415

Donald L. Dolce
Dolce Aviation
314 Bristol Place
Longmont, CO 80504-9274

Herbert D. Rose
8 Moyer Street
Sacramento, PA 17968-9551

John W. Altizer
215 S. Cowboy Way
Cottonwood, AZ 86326-7347

John W. Altizer
c/o Steven D. Keist
P.O. Box 1734
Glendale, AZ 85311

Michael Badger
P.O. Box 2950
Post Falls, ID  83877-2950

Thane Ostroth
2166 Babcock Dr.
Troy MI 48084-1302

Peg,  Sarah, and Rose Hudson
c/o  Mr. Roderick S.W. Winsor
Blaney McMurtry LLP
Barristers and Solicitors
1500 – 2 Queen Street East
Toronto, ON M5C 3G5

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper    See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

Lawrence Chevigny, et al.
c/o Miller Thompson LP
700-9th Ave.SW, South Tower, Ste 3000
Calgary Alberta T2P 3V4
Canada

Her Majesty The Queen In Right of Alberta
Miller Thomson LLP
700 9th Ave., S.W. So. Tower, Suite 3000
Calgary, Alberta, Canada
T2P 3V4

Her Majesty The Queen In Right of Alberta
c/o Miller Thomson LLP
Rod Murray Senior Claims Officer
Alberta Health Third Party Liability
16th Floor, 10025 Jasper Ave
Edmonton, AB T5J 2N3

Illinois National Insurance et al
AIG Bankruptcy Collections
70 Pine St., 28th Floor
New York, NY 10270-0002

Certain London Market Insurers
c/o Timothy S. McFaddin
Locke, Lord, Bissell & Liddell, LLP
111 S. Wacker Dr., Ste 4400
Chicago, IL 60606-4302

Accident Investigation & Reconstruction
11740 Airport Way Hangar 35D
Broomfield, CO 80021-2511

Aviation Parts Supply, Inc.
511 E. John Carpenter Freeway, Suite 440
Irving, TX 75062-8153

Charles Taylor Aviation
16415 Addison Rd., Suite 800
Addison, TX 75001-3267

Coddington, Hicks & Danforth, APC
555 Twin Dolphin Drive, Suite 300
Redwood City, CA 94065-2133

Engineering Systems, Inc.
c/o Susan Schroeder
3851 Exchange Ave.
Aurora, IL 60504-8106

Richard L. Taylor
Flight Information, Inc.
5498 Ayrshire Drive
Dublin, OH 43017-9428

Garvin, Agree, Carlton & Mashburn, P.C.
Attn: Alan Agee
P.O. Box 10
Pauls Valley, OK 73075-0010

Illinois National Insurance Co.
c/o Miller & Associates
5005 SW Meadows Rd., Suite 405
Lake Oswego, OR 97035-4291

Kaplan, von Ohlen & Massamillo, LLC
Attn: Nicholas E. Pantelopoulos
555 Fifth Ave., 15th Floor
New York, NY 10017-2416

Louis S. Franecke, Esq.
1115 Irwin Street, Suite 100
San Rafael, CA 94901-3321

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY®5160®

Maloney, Bean, Horn & Hull P.C.
511 E. John Carpenter Freeway, Suite 440
Irving, TX 75062-8153

Marlow, Connell, Abrams, Adler, Newman &
Lewis
4000 Ponce de Leon Blvd., Ste 570
Coral Gables, FL 33146-1431

Moran Brown, PC
Attn: Martin A. Conn
4110 East Parham Road
Richmond, VA 23228-2734

Paul G. Eberly
414 Sunset Drive
Gulf Shores, AL 36542-4410

Professional Analysis and Consulting, Inc.
Robert A. McNees & Associates
195 Hiawatha Dr.
Carol Stream, IL 60188-1774

Roger W. Stallkamp
3548 Old Oaks Dr.
Beavercreek, OH 45431-2412

Rudy Mantel and Associates, Inc.
6885 N.W. 12th Street
Plantation, FL 33313-6020

Schnader Harrison Segal & Lewis, LLP
Vincent A. LaMonaca, Esq.
1600 Market St., Ste 3600
Philadelphia, PA 19103-7212

Schnader Harrison Segal & Lewis, LLP
Attn: J. Denny Shupe
1600 Market St. Ste 3600
Philadelphia, PA 19103-7212

Scott V. Goodley
8001 Lemmon Ave., Ste 145
Dallas, TX 75209-2613

Tygris Vendor Finance, Inc.
f/k/a US Express Leasing
Attn: Annette McGovern
10 Waterview Blvd.
Parsippany, NJ 07054-1286

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

Yellow Transportation
c/o RMS Bankruptcy Recovery Services
PO Box 5126
Timonium, Maryland 21094-5126

Z PACKAGING INC.
1402 Dunn Dr.
Carrollton, TX  75006-6953

ZEPHYR AIRCRAFT ENGINES
39320 Avenue B
Municipal Airport
Zephyrhills, FL  33542-5243

Theilert Aircraft Engines
Nieritzstr 14 D-01097
Dresden Germany

Air Power, Inc.
4900 S. Collins
Arlington, TX  76018-1135

Alcoa Fastening Systems
3990 A Heritage Oak Ct.
Simi Valley, CA  93063-6715

Associated Spring – Corry
226 S. Center St.
Corry, PA  16407-1992

Associated Spring – Milwaukee
434 W. Edgerton Ave.
Milwaukee, WI  53207-6097

Associated Spring – Saline
1445 Barnes Ct.
Saline, MI  48176-9000

Chester Salomon
Becker, Glynn, Melamed & Muffly LLP
299 Park Avenue
New York, NY 10171

CP Pistons, Inc.
1902 McGaw Ave.
Irvine, CA  92614-0910

Garlock-Metallic Gasket Div
250 Portwall St., Ste. 300
Houston, TX  77029

Thielert AG
Albert-Einstein-Ring 11
D-22761, Hamburg Germany

O'Fallon Casting
P.O. Box 280
O'Fallon, MO  63366-0280

Combustion Technologies, Inc.
1804 Slatesville Road
Chatham, VA 24531

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

# SERVICE LIST FOR
# NON-VOTING PARTIES

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper          See Instruction Sheet
                    for Easy Peel Feature

AVERY® 5160®

Label Matrix for local noticing
0539-3
Case 08-36705-bjh11
Northern District of Texas
Dallas
Wed Jul 22 10:00:00 CDT 2009

1100 Commerce Street
Room 1254
Dallas, TX 75242-1305

43 Air School
Airport, 43 Pruale Box X43
Port Alfred 6170
South Africa

4sure.com
dba Techdepot
6 Cambridge Dr
Trumbull, CT 06611-4700

AERO, Inc.
3701 Hwy 162
Grainte City, IL 62040-6628

AICCO, INC
Imperial A.I. Credit companies, Inc.
101 Hudson St., 34th Floor
Jersey City, New Jersey 07302-3905

AMA Nantucket
130 Mary Dunn Way
Hyannis, MA 02601-2000

ARRC, Ltd.
Goodwood Airfield
Goodwood, Chichester PO 18 0PH
United Kingdom

ATI Accelerated Technologies
1611 Headway Cir Bldg 1
Austin, TX 78754-5160

Aaron Covert
5529 Rice Dr
The Colony, TX 75056-1345

Accident Investigation & Reconstruction, Inc
11740 Airport Way  Hgr 35D
Broomfield,  CO 80021-2511

Act AAA Cooper Transportation
1751 Kinsey Rd
Dothan, AL 36303-5877

Advanced Connections, Inc.
2015 McKenzie Ste 120
Carrollton, TX 75006-8365

Aero Service
Aeroservice Donauwoerth
Flugplatz D-86682
Genderkingen, Germany

Aero Swan
Swan Hill Airport
VIC 3585 Australia

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY®5160®

Aero-Atelier
1281 Tourdulac CP 117
Lac-A-La Tortue, Quebec
Canada  QU G0X ILO

Aerospace Products International
3778 Distriplex Dr N
Memphis, TN 38118-7299

Aetna
PO Box 45084
Jacksonville, FL 32232-5084

Ahmad Jahanfar
Clanbrae South
Hanningfield Road
South Hanningfield
Chelmsford CM3 8HX UK

Air & Sea Recovery, Inc.
Fort Pierce National Airport
Florida 33441

Air Power, Inc.
4900 S Collins
Arlington, TX 76018-1135

Air Service Vamdrup
Lufthavnsvej 7A Box 62
DK-6580
Vamdrup, Denmark

Air Service Vamdrup APS
Lufthavnsej 7A - Box 62
DK-6580 Vamdrup
DENMARK

Aircraft Cylinders of America
1006 E Independence St
Tulsa, OK 74106-5310

Aircraft Engine & Accessory
2275 Crown Rd
Dallas, TX 75229-2099

Aircraft Specialties Service
2860 N Sheridan
Tulsa International Airport
Tulsa, OK 74115-2304

Airflow Performance, Inc.
111 Airflow Dr
Spartanburg, SC 29306-3993

Airsure Ltd., LLC
Rosa Orenstein
Looper Reed & McGraw, P.C.
1601 Elm Street
Suite 4100
Dallas, TX 75201-4700

Airsure Ltd., LLC
CO Rosa R. Orenstein
Looper Reed & McGraw, P.C.
1601 Elm Street, Suite 4100
Dallas, TX 75201-4700

Airsure Ltd., LLC
CO Rosa R. Orenstein, Esq.
Looper Reed & McGraw, P.C.
1601 Elm Street, Suite 4100
Dallas, TX 75201-4700

Akorbi Consulting
400 E Royal Ln Ste 218
Irving, TX 75039-3516

Al Head
Western Skyways, Inc.
21 Creative Place
Montrose, CO 81401-6330

Alberado Martinez
2331 Klondike Dr
Dallas, TX 75228-4015

Alcoa Fastening Systems
3990 A Heritage Oak Ct
Simi Valley, CA 93063-6715

Alcoa, Inc. -AFS
co William Crawford, Paralegal
201 Isabella St., 6B02
Pittsburgh, PA 15212-5827

Allen Lasky
2004 Geneva Dr
Richardson, TX 75081-2637

Allen Parmet, M.D., MPH
4320 Wornell, Suite 432
Kansas City, MO 64111-3235

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY®5160®

Amber Henson for Brandt Henson, a Minor
co William Angelley
Kreindler & Kreindler LLP
707 Wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Ameritech Industries, Inc.
dba Eagle Engines
20208 Charlanne Drive
Redding, CA 96002-9223

Amy Hughes for Estate of Branden Hughes
co William Angelley
Kreindler & Kreindler LLP
707 Wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Ana Fontes
8801 Thompson Dr
Argyle, TX 76226-6504

Andrea Findlay
AIG Aviation
1175 Peachtree Street, NE
100 Colony Square, Suite 1000
Atlanta, GA 30361-6217

Andrew Verzilli
Verzilli & Verzilli Consultants, Inc.
411 North Broad Street
Lansdale, PA 19446-2413

Anglo Normandy
La Planque Lane, Guernsy Airport
La Villiaze, Forest
Guernsey UK  GY8 0DS

Anglo Normandy
La Planque Lane, Guernsy Airport
La Villiaze, Forest
Guernsey UK  GY8 0DSARRC, Ltd.

Anita F. McMahon
1646 Belmont Avenue
Baton Rouge, LA 70808-1004

Apollo Aviation Inc
co Mr Chris Loepke
4313 Hewes Ave
Gulfport, MS 39507-4320

Aramark
1900 Empire Central
Dallas, TX 75235-4203

Aramark Uniform Services
1900 Empire Central
PO Box 36028
Dallas, TX 75235-1028

Archive Supplies, Inc.
2975 Ladybird Ln
Dallas, TX 75220-1415

Arkadin, Inc.
620 Tinton Avenue
Tinton Falls, NJ 07724-3260

Arrowprop Company
PO Box 610
Meeker, OK 74855-0610

Associated Spring-Corry
226 S Center St
Corry, PA 16407-1992

Associated Spring-Milwaukee
434 W Edgerton Ave
Milwaukee, WI 53207-6097

Associated Spring-Saline
1445 Barnes Ct
Saline, MI 48176-9000

Aurigny Air Services
La Planque Lane
Guernsy Airport
Guernsy, UK  GY8 0DS

Automatic Screw Machine Products
CO Lawson Products, Inc.
1666 Touhy Ave.
Des Plaines, IL 60018-3683

Aviall, Inc.
co  Neil J. Orleans
1231 Elm St., Suite 4800
Dallas, TX 75270-2165

Aviation Parts Supply, Inc.
Billy G. Leonard, Jr.
Attorney at Law
1650 W. Virginia Street, Suite 211
McKinney, TX 75069-7703

Aviation Parts Supply, Inc.
511 E. John Carpenter Freeway
Suite 440
Irving, Texas 75062-8153

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY®5160®

BMC Solutions, Inc.
3391 Town Point Dr NW
Kennesaw, GA 30144-7079

Barnstormers, Inc.
312 W 4th St
Carson City, NV 89703-4250

Baron & Budd, PC
Attn: Scott V. Goodley
8001 Lemmon Avenue, Suite 145
Dallas, TX 75209-2613

Barry Schiff
673 Trueno Avenue
Camarillo, CA 93010-1060

Barton Technical Services LLC
4123 Blue Heron Ridge
Mobile, AL 36693-4373

Bax Global
PO Box 612307
DFW Airport, TX 75261-2307

Best Tool & Manufacturing Co.
3515 NE 33rd Terrace
Kansas City, MO 64117-2693

Betsy Price, Tax Assessor-Collector
PO Box 961018
Fort Worth, TX 76161-0018

Bill Allen Whitefiled
co William Angellley
707 Wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Bill McDonald, DAR
9700 Divot Dr
Granbury, TX 76049-4467

Billy G. Leonard, Jr.
1650 W Virginia St Ste 211
McKinney, TX 75069-7703

Bob Brown
7165 SE 95th Lane
Ocala FL 34472-9243

Bob Reuther
97 White Bridge Rd Apt L-1
Nashville, TN 37205-1424

Boomerang Aviation
7491 S. Airport Rd.
Pembroke Pines, FL 33023-2511

Boring Machine Corporation
CO B. Shane Barnes, Attorney at Law
Meagher & Geer, PLLP
33 South Sixth Street, Suite 4400
Minneapolis, MN 55402-3720

Bradley L. DeRubba
120 N. Crandon Ave.
Niles, OH 44446-3415

Brent Henman
2234 Stonehenge Ln
Lewisville, TX 75056-5642

Brian Tom
22255 E Wildfern Ln
Brightwood, OR 97011-8731

Bridgette Woods
501 Legends
Lewisville, TX 75057-4175

Broward County Revenue Collector
Attn: Litigation Section
115 S. Andrews Avenue
Fort Lauderdale, FL 33301-1895

Broward County Revenue Collector
Government Center Annex
Attn: Litigation Section
115 S. Andrews Avenue
Fort Lauderdale, FL 33301-1818

Broward County Revenue Collector
Revenue Collection Division - Govt. Cent
Attn:  Litigation Section
115 S. Andrews Ave.
Fort Lauderdale, FL 33301-1895

Bruce R. Marx
Marlow Connell Valerious
4000 Ponce de Leon Blvd., Suite 570
Coral Gables, FL 33146-1431

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®                    Feed Paper ▲    ▲ See Feature ▲         AVERY® 5160®

Bunting Bearings, LLC.
1001 Holland Park Blvd.
Holland, OH 43528-9156

CMS Incorporated
20666 SW Citrus Blvd.
Indiantown, FL 34956-3292

CP Pistons, Inc.
1902 McGaw Ave
Irvine, CA 92614-0910

CPI Office Products
11111 Zodiac Ln
Dallas, TX 75229-4720

CT Corporation
1209 Orange Street
Wilmington, DE 19801-1120

Cambridge Gliding Club
Gransden Lodge
Longstowe Road Little
Gransden Sandy
Bedfordshire SG19 3EB  UK

Canadian Home Rotors, Inc.
4 Roy Street
Ear Falls, ON  P0V 1T0
Canada

Cappa Granite
1310 W Euless Blvd Ste 100
Euless, TX 76040-4988

Care Now Corporation
601 Canyon Dr Ste 100
Coppell, TX 75019-3860

Carl Ray Dugger
3792 Z Street
Washougal, WA  98671-7450

Carl Zeiss IMT Corp
6250 Sycamore Ln N
Maple Grove, MN 55369-6310

Carley Foundry, Inc.
8301 Coral Sea St NE
Blaine, MN 55449-7252

Carlos Blacklock
1002 Eastern Street
Wichita, KS 67207-3226

Carolyn Hewitt
10925 Pandor St
Fort Worth, TX 76108-4507

Carry Air PTY Ltd.
10-12 Chinderah Ray Drive
Chinderah, NSW 2467

Cast Well
650 Pennsylvania Ave
Elizabeth, NJ 07201-1299

Cavalier Logistics
250 Sheffied St
Mountainside, NJ 07092-2303

Cebos Ltd.
5936 Ford Ct Ste 203
Brighton, MI 48116-8427

Cebos, Ltd.
7600 Grand River, Ste 200
Brighton, MI 48114-9311

Central Freight Lines, Inc.
PO Box 2638
Waco, TX 76702-2638

Central Transport International
PO Box 33299
Detroit, MI 48232-5299

Chad Owens
713 Hundley Dr
Lake Dallas, TX 75065-2637

Charles Taylor Aviation
16415 Addison Rd., Ste. 800
Addison, TX 75001-3267

Chenda Reach
2335 High Bank Drive
Mesquite, TX 75181-1763

Cheryl Kirkwood
for Corey Manning, a minor
William Angelley
707 wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®              Sens de chargement              Consultez la feuille      www.avery.com
                                                                              d'instruction         1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®
Feed Paper
See Instruction Sheet
for Easy Peel Feature
AVERY® 5160®

Cheryl Kirkwood and Taylor Manning
CO Kreindler & Kreindler, LLP
707 Wilshire Blvd., Ste 4100
Los Angeles, CA 90017-3625

Cheryl Kirkwood for Ricky Manning
co  William Angelly
Kreindler & Kreindler, LLP
707 Wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Chester B. Salomon, Esq.
Stevens & Lee, P.C.
485 Madison Avenue, 20th Floor
New York, NY 10022-5813

Chick Packaging of DFW
700 W Bethel Rd Ste 100
Coppell, TX 75019-4486

Choice Solutions LLC
222 W Las Colinas Blvd Ste 1150 E
Irving, TX 75039

Choice Solutions, LLC
Attn: James Steinlage
10801 Mastin Blvd., Ste 900
Overland Park, KS 66210-1677

Chris Benavides
1012 E Pioneer
Irving, TX 75061-7839

Chris Reser
CO Beeler, Walsh & Walsh, PLLC
4508 N. Classen Blvd.
Oklahoma City, OK 73118-4814

Chris Reser for Logan Scott Reser,
a minor
co William Angelley
707 Wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Chris Reser for Taylor Shalom Reser,
a minor
co William Angelley
707 Wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Chris Reser, Indiv. and as Personal
Rep. of Estate of Jennifer Parton
co William Angelley
707 Wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Chris Wootton
2775 N Hwy 360 No. 217
Grand Prairie, TX 75050-7804

Chuck Cooper
Radiant Photography & Video
4025 Pioneer Road
Montrose, CO 81403-9788

Chuck Harris
217 Bridger
Lakeside MT 59922

Citrix Systems, Inc.
851 West Cypress Creek Rd.
Fort Lauderdale, FL 33309-2040

City Water International, Inc.
PO Box 319
Elma, NY 14059-0319

City Water International, Ltd.
PO Box 674007
Dallas, TX 75267-4007

Clyda Whitefield for Justin Whitefield
CO William Angelly
Kreindler & Kreindler, LLP
707 Wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Clyda Whitefield for minor Derby Whitefield
William Angelley
707 Wilshire Blvd, 41st Fl
Los Angeles, CA 90017-3501

Clyda Whitefield for minor Kennedy Whitefiel
William Angelley
707 Wilshire Blvd, 41st Fl
Los Angeles, CA 90017-3501

Clyda Whitefield, et al.
CO Braden Varner & Aldous, P.C.
703 McKinney Ave., Ste 400
Dallas, TX 75202-6023

Clyda Whitefield, et al.
CO Kreindler & Kreindler
707 Wilshire Blvd., Ste 4100
Los Angeles, CA 90017-3625

Clyda Whitefield, et al.
CO Lisa Lance, Esq.
PO Box 595
Pauls Valley, OK 73075-0595

Clyda Whitefield, et al.
co William Angelley
Kreindler & Kreindler LLP
707 Wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®
Sens de chargement
Consultez la feuille
d'instruction
www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

See Instruction Sheet
Feed Paper for Easy Peel Feature

AVERY® 5160®

Coddington, Hicks & Danforth, APC
555 Twin Dolphin Dr., Ste 300
Redwood City, CA 94065-2133

Colorado Air Parts, Inc.
1519 1300 Rd
Delta, CO 81416-8742

Combustion Technologies, Inc.
1804 Slatesville Rd
Chatham, VA 24531-3179

Combustion Technologies, Inc.
co Michael L. Jones
Henry & Jones, LLP
2902 Carlisle St., Suite 150
Dallas, TX 75204-4004

Comfort Technoligies, LLC
PO Box 150434
Arlington, TX 76015-6434

Comfort Technologies, LLC
PO Box 270809
Flower Mound, TX 75027-0809

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

Con-Way Freight, Inc.
PO Box 982020
North Richland Hills, TX 76182-8020

Conners & Winters
Carrollton Towers East
13601 Preston
Dallas, TX 75240-4911

Contract Container Service, Ltd.
PO Box 6245
Fryatt Street, Dunedin City Centre
Dunedin City, Otago 9016
New Zealand

Corbitt Manufacturing Co.
650 N Main Center
St. Charles, MO 63301-2186

Corporate Express Office Products, Inc.
Attn: Bryan Mannlein
555 W. 112th Ave.
Northglenn, CO 80234-3022

Corporate Finance Partners
MidCap GmbH
Torstr. 33-35
10119 Berlin, Germany

Corporate Finance Partners Midcap GmbH
Torstr. 35 - 10119
Berlin, Germany

Craig Caylor
301 Meadow Dr
Ponder, TX 76259-9778

Cygnet Aerospace Corp
1971 Fearn Ave
Los Osos, CA 93402-2517

DS-Air Service
AM Luneort 13
Bremerhaven, Germany 27572

DSS Fire, Inc.
10265 Miller Rd
Dallas, TX 75238-1232

DUKE REALTY SERVICES
14241 DALLAS PARKWAY No. 1000
DALLAS, TX 75254-2954

Dale Alexander
Gary Novak
Engineering Systems, Inc.
3851 Exchange Ave.
Aurora, IL 60504-7900

Dallas County
co Laurie A. Spindler
Linebarger Goggan Blair & Sampson, LLP
2323 Bryan Street, Suite 1600
Dallas, TX 75201-2644

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

See Instruction Sheet
Feed Paper        for Easy Peel Feature

AVERY®5160®

Dallas County Tax Office
500 Elm Street
Dallas, TX 75202-6308

Dapra Marking Systems
66 Granby St
Bloomfield, CT 06002-3512

Darrell Ingle
2020 Vista View
Roanoke, TX 76262-6800

Dave Klepacki
Engineering Systems, Inc.
4775 Centennial Blvd., Suite 106
Colorado Springs, CO 80919-3309

Dave Panebaker
1473 La Mesa Circle
Rangely, CO 81648-3809

David A. Levin
AIG
70 Pine Street
New York, NY 10270-0094

David Childs, Tax Assessor-Collector
500 Elm St
Dallas, TX 75202-3304

David Poord Avionics
292 Sir Donald Bradmen Drv.
Brooklyn Park, SA 5032
Australia

David Hines
500 Sutter St.
San Francisco, CA 94102-1107

David W. Reich
750 SW 34 St. No. 110
Ft. Lauderdale, FL 33315-3625

Dean Marshall
5228 La Taste Ave.
El Paso, TX 79924-4633

Deidre B. Ruckman
Gardere Wynne Sewell LLP
1601 Elm St., Ste. 3000
Dallas, TX 75201-4761

Dekalb Forge
1832 Pleasant
Dekalb, IL 60115-2609

Deli Management, Inc.
2400 Broadway St
Beaumont, TX 77702-1904

Dell Marketing LP
1 Dell Way
Mail Stop RR1-33
Round Rock, TX 78682-7000

Dena Beecher
11524 Cactus Springs
Fort Worth, TX 76244-7777

Dennis Cheatham
311 Ravenna Rd
Lake Dallas, TX 75065-2389

Divco
2806 N Sheridan
Tulsa, OK 74115-2332

Donald L. Dolce
314 Bristol Place
Longmont, CO 80504-9274

Douglas Stimpson
Chuck Schueller
Accident Investigation & Reconstruction
11740 Airport Way, Hgr 35D
Broomfield, CO 80021-2511

Downtown Aviation
2787 N. Second Street
Memphis, TN 38127-7507

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY®5160®

Dustin A. Turnquist, M.S., P.E.
Engineering Systems Inc.
4775 Centennial Blvd., Suite 106
Colorado Springs, CO 80919-3309

ERVIN LEASING COMPANY
PO BOX 1689
ANN ARBOR, MI 48106-1689

Easylink Services International Corporation
33 Knightsbridge Rd
Piscataway, NJ 08854-3925

Electronics International, Inc.
63296 Powell Butte Hwy
Bend, OR 97701-9429

Elvis Lacayo
2520 Cataina Way
Irving, TX 75060-6505

Endicott Forging & Mfg.
1901 North Street
Endicott, NY 13760-3200

Engineering Systems, Inc.
co Susan Schroeder
3851 Exchange Ave.
Aurora, IL 60504-8106

Enparts
660 Ferris Rd Ste 102
Lancaster, TX 75146-5502

Eric Jaimes
2710 W Pioneer
Irving, TX 75061-6663

Ervin Leasing Company
3893 Research Park Drive
Ann Arbor, MI 48108-2217

Estate of Christopher Desch
Roxanne Cherry, Administrator
CO The Wolk Law Firm
1710-12 Locust Street
Philadelphia, PA 19103-6178

European Aviation Safety Agency
Postfach 10 12 53
D-50452 Cologne, Germany

Evan Yearsley
509 Parkview Pl
Coppell, TX 75019-2634

Executive Printing Systems
PO Box 3064
McKinney, TX 75070-8182

Exxon Mobil Oil Corporation
3225 Gallows Rd
Pairfax, VA 22037-0002

Fastener Dimensions, Inc.
94-03 104th St
Ozone Park, NY 11416-1723

Paulkners Air Shop, Inc.
PO Box 1147
Burnet, TX 78611-7147

FedEx Customer Information Service
FedEx Express, Ground
Attn. Revenue Recovery, Bankruptcy
3965 Airways Blvd., Module G, 3rd Floor
Memphis, TN 38116-5017

(p)FEDERAL TRADE COMMISSION
ASSOCIATE DIRECTOR
DIVISION OF ENFORCEMENT
600 PENNSYLVANIA AVE NW
MAIL DROP NJ-2122
WASHINGTON DC 20580-0001

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

First Data Corporation
6201 Powers Ferry Road
ATS-75
Atlanta, GA 30339-5401

Florida Department of Revenue
OGC Bankruptcy Section
Post Office Box 6668
Tallahassee, Florida  32314-6668

Flyer Industria
Aeronautica Flyer
CX-13 Americana
SP 13, 170-970 Brazil

Flying Machines South
8727 SE 72nd Ave
Ocala, FL 34472-9210

Fort Dearborn Life Insurance
2400 Lakeside Blvd
Richardson, TX 75082-4341

Fred A. Rawlins
8326 Sawgrass Way
Radford, VA 24141-6999

Fred Fine
Technical Consultant
PO Box 7315
Spanish Fort, AL 36577-7315

GREATAMERICA LEASING CORP
8742 INNOVATION WAY
CHICAGO, IL 60682-0087

Garlock Klosure
1666 Division St
Palmyra, NY 14522-9383

Garlock Sealing Technologies
5605 Carnegie Blvd., Suite 500
Charlotte, NC 28209-4674

Garvin Agee Carlton and Mashburn, PC
Attn: Alan Agee
PO Box 10
Pauls Valley, OK 73075-0010

Garvin, Agee, Carlton & Mashburn, P.C.
P.O. Box 10
Pauls Valley, OK 73075-0010

Gary Wright
2007 Pat Ln
Carrollton, TX 75006-3166

General Aviation Maintenance
Hangar 1 Airport
Essendon Victoria

George Edward, III, Ph.D., P.E.
Clarke Engineering Consultants, Inc.
46344 Lore Court
Lexington Park, MD 20653-2166

George Jenson
501 E 1st St
Tucson, AZ 85705-7817

Good Wood Road Racing
G-BBRX Ltd Oriel
Cottage Station Road
Chobham Woking GU24 8AX
United Kingdom

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY®5160®

Goodwood Airfield
Goodwood, Chichester PO 18 OPH
United Kingdom

Graig Schulze
178 Victory No. 108
Burbank, CA 91502-2805

GreatAmerica Leasing Corporation
PO Box 609
Cedar Rapids, IA 52406-0609

Halsey Engineering & Mfg., Inc.
209 N Mayhill Rd
Denton, TX 76208-4005

Harvey-Daco, Inc.
307 Lake Air Dr
Waco, TX 76710-5835

Haski Aviation
406 Frank Parone Dr.
New Castle, PA 16101-8710

Heather Forde
2014 Dewitt St
Irving, TX 75062-4311

Heli-Coil - Emhart Teknologies LLC
PO Box 859
Shelton, CT 06484-0905

Henry W. Bailey, Jr. and Carole Bailey, et

Henry Bailey, JR. & Carole Bailey, Indiv
and as Admin of the Estate of Matthew Ba
CO The Wolk Law Firm
1710 Locust St.
Philadelphia, PA 19103-6178
215-656-4220

Herbert D. Rose
8 Moyer Street
Sacramento, PA 17968-9551

Henry and Carole Bailey
CO The Wolk Law Firm
1710-12 Locust Street
Philadelphia, PA 19103-6178

Her Majesty The Queen in Right of Alberta
Miller Thomson LLP
700 9th Ave., S.W. So. Tower, Ste. 3000
Calgary, Alberta, Canada
T2P 3V4

ING
151 Farmington Ave
Hartford, CT 06156-0002

IWATSU Voice Networks
8001 Jetstar Dr.
Irving, TX 75063-2804

Illinois National Insurance Co.
co Miller & Associates
5005 SW Meadows Rd., Ste. 405
Laek OSwego, OR 97035-4291

Illinois National Insurance et al
AIG Bankruptcy Collections
70 Pine St., 28th Floor
New York, NY 10270-0002

Instron Wilson-Shore Instr.
825 University Ave
Norwood, MA 02062-2643

Intellipak, Inc.
12322 E. 55th Street
Tulsa, OK 74146-6900

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®
Feed Paper
See Instruction Sheet
for Easy Peel Feature
AVERY® 5160®

International Business Systems
90 Blue Ravine Rd
Folsom, CA 95630-4728

Interwest Communications Corp.
2152 W. Northwest Hwy Ste 122
Dallas, TX 75220-4214

Irving ISD
co  Laurie A. Spindler
Linebarger Goggan Blair & Sampson, LLP
2323 Bryan Street, Suite 1600
Dallas, TX 75201-2644

J & J Air Parts, Inc.
430 N Bryant
Pleasanton, TX 78064-3433

Jack Kendall
AIG
1200 Abernathy Road NE
600 Northpark Town Center
Alpharetta, GA 30004

Jade Air PLC
The Old Stables
Hoodlands Farm, London
Handcross
West Sussex, England RH17 6HB

James Everett
2621 Keyhole St
Irving, TX 75062-8709

James Whitley
3017 Scenic Hills Dr
Bedford, TX 76021-2853

Jan Clemens
17269 CR 663
Farmersville, TX 75442-5779

Janet Innis
CO The Wolk Law Firm
1710-12 Locust Street
Philadelphia, PA 19103-6178

Janet L. Innis, Individually and as Admin.
of the Estate of Thomas Innis
CO The Wolk Law Firm
1710-12 Locust St.
Philadelphia, PA 19103-6178

Jean-Pierre Verdier
24234 Eagle Cliff Trl
Conifer, CO 80433-9045

Jeffery Paust
4854 Viewcrest Rd
San Antonio, TX 78217-1263

Jerry Meyers Aviation
4713 Meadow Lane
Bozeman, MT 59715-9631

Jim Irvin
Aircraft Engine Reconstruction Specialis
6501 Wilkinson Drive, Suite 200
Prescott, AZ 86301-6188

Jim Watkins
8817 Ravenswood Rd
Granbury, TX 76049-8903

John W. Altizer
215 S. Cowboy Way
Cottonwood, Arizona 86326-7347

John Weber
2201 Rockbrook No. 1338
Lewisville, TX 75067-3824

Johnson, Morgan & White
PO Box 5000
Boca Raton, FL 33431-0800

Jon S. Lore
23314 Green Holly Road
Lexington Park, MD 20653-2133

Juan Ruiz
2851 Aster
Dallas, TX 75211-5235

KPMG, LLP
717 N Harwood St Ste 3100
Dallas, TX 75201-6585

KS-Pistoes
Rodovia Arnaud Julio Mauerberg, 4000 - D
Nova Odessa - SP Brasil, Caiza Postal 91
Brazil

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®
Sens de chargement
Consultez la feuille
d'instruction
www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®
Feed Paper ─── See Instruction Sheet for Easy Peel Feature
AVERY® 5160®

Kaplan, von Ohlen & Massamillo, LLC
555 Fifth Ave., 15th Fl.
New York, New York 10017-2416

Kaplan, von Ohlen & Massamillo, LLC
ATTN: Nicholas E. Pantelopoulos
555 Fifth Avenue, 15th Floor
New York, NY 10017-2416

Keith A Fink & Associates
S. Kevin Steinberg
11500 West Olympic Blvd., Suite 316
Los Angeles, CA 90064-1536

Kelly Aerospace Power Systems
2900 Selma Hwy
Montgomery, AL 36108-5038

Kenneth A. Hill
Quilling, Selander, Cummiskey & Lownds
2001 Bryan Street, Suite 1800
Dallas, TX 75201-3071

Kenneth J. Moran
Moran Brown PC
4110 East Parham Road
Richmond, VA 23228-2734

King Engine Bearings Ltd.
10 Haavatz St
Kiryat Gat, 82101
Israel

Kismet Rubber Products Corp.
215 Industrial Blvd
Blue Ridge, GA 30513-4605

Knutson Aviation Services
Attn: Donald F. Knutson
2118 N. Tyler, Bldg. B, Suite 102
Wichita, KS 67212-4912

Kuehne & Nagel, Inc.
101 Wrangler Dr Ste 201
Coppell, TX 75019-4658

L E Clark
10109 Clark Airfield Rd
Clark Airport
Clark, TX 77327

LaBrie Commerical Cleaning
PO Box 833778
Richardson, TX 75083-3778

Lain, Faulkner & Co., P.C.
400 N. St. Paul, Suite 600
Dallas, TX 75201-6897

Larry Reeder
10484 Airpark Loop
Melba, ID 83641-4205

Lawrence Chevigny, et al.
CO Miller Thompson, LLP
3000, 700-9th Ave. S.W.
Calgary, AB T2P 3V4
Canada

Lawrence W. Olesen, Q.C.
Bryan & Company, LLC
2600 Lanulife Place
10180-101 Street
Edmonton, Alberta T5J3Y2

Lee Danforth
Coddington, Hicks & Danforth
555 Twin Dolphin Drive, Suite 300
Redwood Shores
Redwood City, CA 94065-2133

Light Speed Engineering, LLC
416 E Santa Maria, Hangar 15
Santa Paula, CA 93060-3356

Llewellyn Langland
N3482 Langland Rd.
Sarona, WI 54870-9324

Loma Air
Herentalsesteenweg 10
B-2220 Heist O-D Berg
Belgium

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®
Sens de chargement
Consultez la feuille d'instruction
www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

Louis Franecke
1115 Irwin Street
Suite 100
San Rafael, CA 94901-3321

Louis S. Franecke
Franecke Law Group
1115 Irwin St., Ste. 100
San Rafael, CA 94901-3321

Luyster
CO Kreindler & Kreindler
100 Park Avenue
New York, NY 10017-5590

M & M Aerospace Hardware, Inc.
PO Box 025263
Miami Springs, FL 33102-5263

MJLG CO Marine Lumber
Lower Orange St.
Nantucket MA 02554

MSC Industrial Direct Co., Inc.
75 Maxess Rd
Melville, NY 11747-3151

Mahle Engine Components USA
17226 Industrial Hwy
Caldwell, OH 43724-9779

Maloney, Bean, Horn & Hull, P.C.
511 E. John Carpenter Freeway
Suite 440
Irving, TX 75062-8153

Mandel, Lipton & Stevenson Limited
120 N La Salle St Ste 1450
Chicago, IL 60602-3498

Manitowoc Pattern & Mfg. Co.
4315 Expo Dr
Manitowoc, WI 54220-7305

Manuel Mercado
2930 Scott Mill
Carrollton, TX 75007-5320

Maria Garcia
1516 Mark
Irving, TX 75061-7829

Maria Melgar
205 S Irving Heights
Irving, TX 75060-3256

Maria Perez
1908 Anna Dr
Irving, TX 75061-5512

Marlow, Connell, Abrams, Adler
Newman & Lewis
4000 Ponce de Leon Blvd., Ste 570
Coral Gables, FL 33146-1431

Marlow, Connell, Valerius et al
4000 Ponce de Leon Blvd., Ste. 570
Coral Gables, FL 33146-1431

Marshall Harris Dean
5228 La Taste Ave
EL Paso, TX 79924-4633

Mary Renfro
7400 Barbara Ct
Watauga, TX 76148-1605

Max Nichols
5221 Telestar Ln
Great Bend, KS 67530-3018

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper ▲   See Instruction Sheet
for Easy Peel Feature ▲

AVERY® 5160®

Mayer Brown LLP
230 S LaSalle St
Chicago, IL 60604-1404

McMaster-Carr Supply Co.
PO Box 740100
Atlanta, GA 30374-0100

McShan Florist, Inc.
10311 Garland Rd
Dallas, TX 75218-2999

McSwain Engineering
3320 McLemore Dr.
Pensacola, FL 32514-7077

Michael Badger
PO Box 2950
Post Falls, ID 83877-2950

Michael Henderson
CO Law Offices of Randell C. Ogg
Ninth Floor, Connecticut Bldg.
1150 Connecticut Ave., NW
Washington, DC 20036-4104

Michael J. Holland
Condon & Forsyth
7 Times Square, 18th Floor
New York, NY 10036-6554

Mikes Cartage Company
PO Box 153644
Irving, TX 75015-3644

Milwaukee Wire Products
PO Box 217
Mequon, WI 53092-0217

Moran Brown PC
Martin A. Conn
4110 E Parham Road
Richmond,  VA 23228-2734

NATIONAL CITY COMMERCIAL CAPITAL
995 DALTON AVENUE
CINCINNATI, OH 45203-1101

National City Commercial Capital Company, LL
995 Dalton Avenue
Cincinnati, OH 45203-1101

New Horizons
5151 Belt Line Rd.
Dallas, TX 75254-7507

Nicol Scales, Inc.
1412 Griffin St E
Dallas, TX 75215-1101

Norman Marsden
5212 Mustang Trl
Plano, TX 75093-5020

North Texas Precision Instruments
7464 Dogwood Park
Fort Worth, TX 76118-6470

Northwest Propane Gas Co.
11551 Harry Hines Blvd
Dallas, TX 75229-2202

Norvic Aero Engines
Units 4 & 5 Levellers Lane
Eynesbury, St. Neots
Cambs PE19 2JL

OFallon Casting
PO Box 280
OFallon, MO 63366-0280

Official Committee of Unsecured Creditors
Baker & McKenzie LLP
2001 Ross Avenue
Suite 2300
Dallas, TX 75201-2968

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

▲
Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®
Feed Paper
See Instruction Sheet
for Easy Peel Feature
AVERY®5160®

On Time Express
3409 High Prairie Rd
Grand Prairie, TX 75050-4226

Parker Hannifin Corporation
Engineered Polymer Systems Division
6035 Parkland Blvd
Cleveland, OH 44124-4186

Passports & Visas
2938 Valley View Ln
Dallas, TX 75234-4929

Patrick Benoit
3708 Roxbury Ln
Plano, TX 75025-3721

Patton Air Spray
PO Box 164
Quirindi, NSW 2343
Australia

Paul Eberly
414 Sunset Drive
Gulf Shores, AL 36542-4410

Paul G. Eberly
414 Sunset Drive
Gulf Shores, AL 36542-4410

Paul Hershorin
6077 Pine Needle Ln S
Lake Worth, FL 33467-6534

Paul Leonard
16415 Addison Road, Suite 800
Addison, TX 75001-3267

Paul Westcott
7333 49th Ave SE
Olympia, WA 98513-4515

Pitney Bowes
2225 American Dr
Neenah, WI 54956-1005

Pitney Bowes Credit Corporation
2225 American Drive
Neenah, WI 54956-1005

Plane-Power
346 Howard Clemmons Rd
Grandbury, TX 76048-5476

Portland Forge
East Lafayette St
PO Box 905
Portland, IN 47371-0905

Precision Airmotive LLC
14800 40th Ave NE
Marysville, WA 98271-8952

Precision Fittings, Inc.
709 N Main St
Wellington, OH 44090-1069

Precision Machine & Mfg. Co.
500 Industrial Rd
Grove, OK 74344-4102

Prima S.A.
Lisciasta 17 Street
91-357-LODZ
Poland

Print, Inc.
11265 Kirkland Way, Ste 3000
Kirkland, PA 98033

Print, Inc.
One Deerwood
10201 Centurion Pkwy N
Jacksonville, FL 32256-4100

Professional Analysis and Consulting, Inc.
Atn: David K. Hall
43W752 US Route 30
Suite 2F
Sugar Grove, IL 60554-9836

Professional Analysis and Consulting, Inc.
co Robert A. McNees & Associates
195 Hiawatha Dr
Carol Stream, IL 60188-1774

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®
Sens de chargement
Consultez la feuille
d'instruction
www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®
See Instruction Sheet
Feed Paper          for Easy Peel Feature
AVERY®5160®

Pronske & Patel, P.C.
1700 Pacific Ave., Suite 2260
Dallas, TX 75201-7373

Protective Packaging Corp.
1746 W Crosby Rd Ste 106
Carrollton, TX 75006-6636

Publishers Press
100 Frank E Simon Ave
Shepherdsville, KY 40165-6013

Pulsar Aircraft Corporation
4233 Santa Anita Ave Ste 5
El Monte, CA 91731-1670

Pyszka, Blackmon, Levy, Mowers & Kelly
14750 NW 77th Court Ste 300
Miami Lakes, FL 33016-1537

Quill Corporation
PO Box 94080
Palatine, IL 60094-4080

Quilling, Selander, Cummiskey & Lownds, PC
c/o Kenneth A. Hill
2001 Bryan Street, Suite 1800
Dallas, TX 75201-3070

R Plus L Carriers
600 Gillam Rd
Wilmington, OH 45177-9089

RPM Technik, Inc.
Penn Yan Aero Service, Inc.
2499 Bath Rd
Penn Yan, NY 14527-9565

RSM McGladrey
One Galleria Tower
1355 Noel Rd, 8th Fl
Dallas, TX 75240-6651

Ram Aircraft Corporation
7505 Karl May Dr
Waco, TX 76708-5534

Randell C. Ogg, Esq.
1150 Connecticut Avenue NW
9th Floor
Washington, DC 20036-4104

Ray Claxton, Ph.D.
Materials Analysis, Inc.
10338 Miller Rd.
Dallas, TX 75238-1208

Reserve Account - World Headquarters
1 Elmcroft Rd
Stamford, CT 06926-0700

Richard L. Taylor
Flight Information, Inc.
5498 Ayrshire Drive
Dublin, OH 43017-9428

Rick Klein
4909 SW 11 Ave
Cape Coral, FL 33914-7331

Riverside Claims, LLC
PO BOX 626
Planetarium Station
New York, NY 10024-0626

Roger H. Schoenfeld
Roger H. Schoenfeld Trust
P O Box 2220
Joplin,  MO 64803-2220

Roger W. Stallkamp
3548 Old Oaks Dr.
Beavercreek, OH 45431-2412

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®
Sens de chargement
Consultez la feuille
d'instruction
www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

See Instruction Sheet
Feed Paper for Easy Peel Feature

AVERY® 5160®

Roxanne Cherry, Indiv. & as Executrix of the
Estate of Christopher Desch
CO The Wolk Law Firm
1710-12 Locust St.
Philadelphia, PA 19103-6178

Ruber Maldonado
18625 Midway Rd No. 402
Dallas, TX 75287-3912

Ruby Mantel
Forensic Animations
6885 NW 12th Street
Ft. Lauderdale, FL 33313-6020

Rudy Mantel & Associates, Inc.
6885 N.W. 12th Street
Plantation, FL 33313-6020

SAE International
400 Commonwealth Dr
Warrendale, PA 15096-0001

Sampson Enterprises, Inc.
894 N Mill St Ste 2
Lewisville, TX 75057-3182

Schnader Harrison Segal & Lewis LLP
Vincent A. LaMonaca, Esq.
1600 Market St., Ste. 3600
Philadelphia, PA 19103-7212

Schnader Harrison Segal & Lewis, LLP
Attn: J. Denny Shupe
1600 Market Stree, Suite 3600
Philadelphia, PA 19103-7212

Scott V. Goodley
8001 Lemmon Ave., Ste 145
Dallas, TX 75209-2613

Securlock Storage Centers
320 State Hwy 121
Coppell, TX 75019-3882

Semblex Corporation
199 W Diversey Ave
Elmhurst, IL 60126-1162

Signature Engines
4760 Airport Rd.
Cincinnati, OH 45226-1603

Sky-Tec
350 Howard Clemmons Rd
Grandbury, TX 76048-5476

Skydive Aggieland, Inc.
6104 SH 21 East
Bryan, TX 77808

Skytel
PO Box 2469
Jacksonville, MS 39225-2469

Slick Unison
530 Blackhawk Park Ave.
Rockford, IL 61104-5136

Southair LTD
Taireri Airport
58 Stedman Rd
Mosgiel, Dunedin 9092
New Zealand

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper ▲

See Instruction Sheet
for Easy Peel Feature ▲

AVERY®5160®

State Comptroller of Public Accounts
111 E. 17th St
Austin, TX 78774-0001

State of Ohio
PO Box 16678
Columbus, OH 43216-6678

Staveley Services Fluids Analysis
18419 Euclid Ave
Cleveland, OH 44112-1016

Stephanie Finney
17269 CR 663
Farmersville, TX 75442-5779

Stephen Lewis
7500 Silverado Trail
Napa, CA 94558-9426

Steve Gann
8166 Autumnwoods
Southaven, MS 38671-4922

Strasburger & Price LLP
901 Main St Ste 4400
Dallas, TX 75202-3729

Strasburger & Price, LLP
c/o Stephen A. Roberts
600 Congress Avenue
Suite 1600
Austin, TX 78701-2974

Stripmatic Products, Inc.
1501 Abbey Ave
Cleveland, OH 44113-4298

Suez Energy Resources, NA
1990 Post Oak Dr., Suite 1900
Houston, TX 77056-3831

Suez Energy Resources, NA
PO Box 25225
Lehigh Valley, PA 18002-5225

Superior Air Parts, Inc.
621 S. Royal Lane, Suite 100
Coppell, TX 75019-3877

Superior Transport
3200 N Sylvania Ave Ste A
Fort Worth, TX 76111-3125

Susan B. Hersh
Susan B. Hersh, P.C.
12770 Coit Road, Suite 1100
Dallas, TX 75251-1329

TN Dept. of Revenue
CO TN Atty General, Bankruptcy Div.
PO Box 20207
Nashville, TN 37202-4015

TRW Automotive US LLC
3900 Mogadore Industrial Pkwy
Mogadore, OH 44260-1201

TW Telecom
10475 Park Meadows Dr
Littleton, CO 80124-5433

TW Telecom Inc.
co Linda Boyle
10475 Park Meadows Dr. Ste. 400
Littleton, CO 80124-5454

TW Telemcom, Inc.
co Linda Boyle
10475 Park Meadows Dr Ste 400
Littleton, CO 80124-5454

Tarrant County
co Laurie A. Spindler
Linebarger Goggan Blair & Sampson, LLP
2323 Bryan Street, Suite 1600
Dallas, TX 75201-2644

Tarrant County Tax Office
100 E. Weatherford
Fort Worth, TX 76196-0001

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

▲
Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

See Instruction Sheet
for Easy Peel Feature

Feed Paper

AVERY®5160®

Taylor Manning, Individually and as
Personal Rep. of Estate of Ricky Manning
co William Angelley
707 Wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Technifax Office Solutions
3220 Keller Springs Ste 118
Carrollton, TX 75006-5903

Tennessee Dept. of Revenue
TN Attorney General Office
Bankruptcy Division
P.O. Box 20207
Nashville, TN 37202-4015

Tennessee Dept. of Revenue
co Attorney General
PO Box 20207
Nashville,  TN 37202-4015

Tex-Air Parts, Inc.
3724 N Commerce St
Fort Worth, TX 76106-2710

Texas Dugan L.P.
600 E 96th St Ste 100
Indianapolis, IN 46240-3792

Texas Dugan Limited Partnership
Attn Ave D. Strout
14241 N Dallas Pkwy., Ste 1000
Dallas, TX 75254-2954

Texas Dugan Limited Partnership
CO Duke Realty Limited Partnership
5495 Belt Line Road, Ste 360
Dallas, TX 75254-7644

Texas Fire Extinguisher, Inc.
4825 E Grand
Dallas, TX 75223-2909

Texas Nameplate
PO Box 150499
Dallas, TX 75315-0499

Thane Ostroth
2166 Babcock Dr.
Troy, MI 48084-1302

The insurance companies and syndicates at Ll
CO Timothy S. McFadden
LOCKE LORD BISSELL & LIDDELL LLP
111 South Wacker Drive
Chicago, IL 60606-4302

Theilert Aircraft Engines GMBH
Nieritzstr 14
D-01097, Dresden
Germany

Thielert - Pre Insolvency
Nieritzstr 14
D-01097, Dresden
Germany

Thielert AG
Albert-Einstein-Ring 11
D-22761, Hamburg
Germany

Thielert Aircraft Engines GmbH
Vincent P. Slusher-J Seth Moore
Beirne, Maynard & Parsons, L.L.P.
1700 Pacific Ave., Suite 4400
Dallas, TX 75201-7324

Thielert Aircraft Engines, GmbH
co  Dr. Bruno Kubler, Esq.
Insolvency Administrator
Nieritzsr. 14
01097 Dresden
Germany

Thomas Lochridge
1403 N 14th St
Honey Grove, TX 75446-2024

Thomas Reprographics
600 N Central Expwy
Richardson, TX 75080-5316

Tiger Helicopter
Shobdon Aerodrome
Leominster Herefordshire
HR6 9NR United Kingdom

Time Warner Telecom of Texas, LP
15303 Dallas Parkway, Ste 610
Addison, TX 75001-4646

(c)TIMSCO
1951 UNIVERSITY BUSINESS DR STE 121
MCKINNEY TX  75071-5806

Toby Desch
CO The Wolk Law Firm
Bradley J. Stoll, Esq.
1710-12 Locust Street
Philadelphia, PA 19103-6178

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

TriStar, Inc.
3740 E. LaSalle St.
Phoenix, AZ 85040-3976

Tulco Oils, Inc.
627 112th St
Arlington, TX 76011-7620

Tygris Vendor Finance, Inc.
Annette McGovern
10 Waterview Blvd.
Parsippany, NJ 07054-1286

Tygris Vendor Finance, Inc.
f-k-a US Express Leasing
Attn: Annette McGovern
10 Waterview Blvd.
Parsippany, NJ 07054-1286

Tzu-Ying Ho
7218 Branblebush Dr
Frisco, TX 75034-3841

U.S. Express Leasing, Inc.
10 Waterview Blvd.
Parsippany, NJ 07054-1286

US Express Leasing, Inc.
10 Waterview Blvd.
Parsippany, NJ 07054-1286

US Express Leasing, Inc.
Dept 1608
Denver, CO 80291-1608

UTI, United States, Inc.
801 Hanover Dr Ste 100
Grapevine, TX 76051-7682

Umpco
7100 Lampson Ave
Garden Grove, CA 92841-3914

Unison Industries, LLC
7575 Baymeadows Way
Jacksonville, FL 32256-7525

V & L Tool, Inc.
2021 McArthur Rd
Waukesha, WI 53188-5647

VB Seals, Inc.
1107 Airport Rd
Ames, IA 50010-8221

Vickie Lynn Coy
co William Angelley
707 wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Virgin Records America, Inc.
CO Tew Cardenas, LLP
Miami Center, 26th Floor
201 South Biscayne Blvd.
Miami, FL 33131-4332

Virgin Records America, Inc.
fubo National Fire Insurance Company
William G. Burd
Atkinson & Brownell, PA
2 South Biscayne Blvd, Suite 3750
Miami, FL 33131-1804

Vision Service Plan - SW
File 73280
PO Box 60000
San Francisco, CA 94160-0001

WSK Kalisz
UL. Czestochowska 140
62-800, Kalasz
Poland

Wahiduallah Osman
7952 Eddie Dr
Plano, TX 75025-6212

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

Web Trends, Inc.
851 SW 6th Ave Ste 600
Portland, OR 97204-1343

Western Gage Corporation
3316-A Maya Linda
Camarillo, CA 93012-8776

Western Manufacturing Co.
28355 Industry Dr Unit 420
Valencia, CA 91355-4139

Western Skyways
21 Creative Pl
Montrose, CO 81401-6330

White Hawk Aviation, Inc.
12517 Beaverly Ford Road
Brandy Station, VA 22714-2131

Wilfredo Oquendo
PO Box 28448
Hialeah FL 33002-8448

William Blackwood
620 N Coppell Rd No. 4104
Coppell, TX 75019-2055

William Cannon
1 Walden Ct
The Colony, TX 75056-3624

William G. Burd
Krystina N. Jiron
Atkinson & Brownell, PA
2 South Biscayne Blvd., Suite 3750
Miami, FL 33131-1804

William J. Wuorinen
7904 Conroy Way
Inver Grove Heights, Minnesota 55076-3118

William Peterson
2720 Graystone Dr
Flower Mound, TX 75028-7588

William R. Bowers
2834 Orange Picker Rd.
Jacksonville, FL 32223-2685

Winsted Precision Ball Company
159 Colebrook River Rd
Winsted, CT 06098-2203

Wittgens Markus
Durbusch 47
D-51503 Rosrath Germany

Woodhaven Aviation
2050 300 West
Hangar No. 63
Spanish Fork, UT 84660-5534

Wyandotte Industries, Inc.
4625 13th St
Wyandotte, MI 48192-7089

Yellow Freight System, Inc.
PO Box 5901
Topeka, KS 66605-0901

Zanzi S.p.A.
Corso Vercelli, 159
10015 Ivera, Italy

Zanzi, S.p.A.
co Larry K. Hercules, Esq.
1400 Preston Road, Suite 280
Plano, TX 75093-5185

Bradley L. Derubba
120 North Crandon Avenue
Niles, OH 44446-3415

Marshall Dean
5228 La Taste Ave.
El Paso, TX 79924-4633

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®
Feed Paper
See Instruction Sheet
for Easy Peel Feature
AVERY®5160®

UST U.S. Trustee
1100 Commerce Street
Room 976
Dallas, TX 75242-1011

Comptroller of Public Accounts
111 E 17th St
Austin, TX 78774-0100

Federal Trade Commission
Southwest Region
1999 Bryan Street, Suite 2150
Dallas, TX 75201-6808

Internal Revenue Service
Special Procedures - Insolvency
PO Box 21126
Philadelphia, PA 19114

(d)State Comptroller of Public Accounts
Revenue Acct. Div - Bankruptcy
P.O. Box 13528 Capital Station
Austin, TX 78711

Timsco
9893 W University Dr Ste 121
McKinney, TX 75071

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®
Sens de chargement
Consultez la feuille
d'instruction
www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

Vickie Lynn Coy
c/o William Angelley
707 Wilshire Blvd., 41st Floor
Los Angeles, CA 90017-3501

Virgin Records America, Inc
c/o Tew Cardenas LLP
Miami Center, 26th Floor
201 South Biscayne Blvd.
Miami, FL 33131-4332

Internal Revenue Service
Special Procedures - Insolvency
P.O. Box 21126
Philadelphia, PA 19114

Deirdre B. Ruckman/AVCO
Gardere Wynne Sewell LLP
1601 Elm Street, Ste. 3000
Dallas, TX 75201

David Childs, Ph.D.
Dallas County Tax Assessor/Collector
500 Elm Street, Records Building
Dallas, TX 75202

Betsy Price, Tax Assessor Collector
100 E. Weatherford
PO Box 961018
Fort Worth, TX 76196

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper ▲

See Instruction Sheet
for Easy Peel Feature ▲

AVERY®5160®

Neil J. Orleans
Goins, Underkolfer, et al, LLP
1201 Elm Street, Ste. 4800
Dallas, TX 75270

Jeffrey N. Thom, Q.C.
Miller Thomson LLP
3000, 700 - 9th Avenue SW
Calgary, AB  T2P 3V4

Michael L. Jones
Henry & Jones, LLP
2902 Carlisle Street, Ste. 150
Dallas, TX 75204

Laura Boyle
TW Telecom, Inc.
10475 Park Meadows, Dr. #400
Littleton, CO  80124

Mary Frances Durham
U.S. Department of Justice
Office of the United States Trustee
1100 Commerce Street, Room 976
Dallas, TX 75242

Jim Griffin
Hartford Aircraft Products
94 Old Poquonock Road
Bloomfield, CT 06002

Ronald Weaver
Avstar
1365 Park Lane South
Jupiter, Fl 33458

William G. Burd/Krystina N. Jiron
Atkinson & Brownell, PA
2 South Biscayne Blvd., Suite 3750
Miami, FL 33131

Billy G. Leonard, Jr.
Attorney at Law
1650 W. Virginia Street, Suite 211
McKinney, Texas 75069

Howard A. Borg/James T. Jacks
Ass't US Atty for FAA
Burnett Plaza, Suite 1700
801 Cherry Street, Unit 4
Fort Worth, Texas 76102-6882

Gordon J. Toering
**WARNER NORCROSS & JUDD LLP**
900 Fifth Third Center
111 Lyon Street, NW
Grand Rapids, Michigan 49503

LARRY K. HERCULES
ATTORNEY AT LAW
1400 Preston Road, Suite 280
Plano, Texas 75093

Melissa S. Hayward
LOCKE LORD BISSELL& LIDDELL LLP
2200 Ross Avenue, Suite 2200
Dallas, Texas 75201
Counsel for the Insurers

Stefano Gazzola
Zanzi, S.p.A.
Corso Vercelli, 159
10015 Ivrea, Italy

Phil Eck
Eck Industries, Inc.
1602 North 8th Street
Manitowoc, WI 54221-0967

Ms. Leslie D. Peritz
Attorney in Antitrust Division, Lit II
Department Of Justice Antitrust Division
1401 H Street, NW, Ste. 3000
Washington, DC  20530

David W. Parham,
Elliot Schuler & A. Swick
Baker & McKenzie LLP
2001 Ross Ave., Suite 2300
Dallas, TX  75201

Kevin H. Good
Conner & Winters LLP
1700 Pacific Avenue
Suite 2250
Dallas, Texas 75201

Laurie A. Spindler
Linebarger Goggan et al, LLP
2323 Bryan Street Suite 1600
Dallas, TX 75201

Anita F. McMahon
1646 Belmont Ave.
Baton Rouge, LA  70808

Gregory B. Gill, Jr.
Gill & Gill, S.C.
128 North Durkee St.
Appleton, WI 54911

Vincent Slusher/J. Seth Moore
Beirne Maynard & Parsons, LLP
1700 Pacific Ave., Ste. 4400
Dallas, TX  75201
Attys for Theilert Aircraft Engines GMBH

Piyush Kakar
Seal Science Inc.
17131 Daimler
Irvine, CA 92614

Werner Wilhelm Albus/Valeria de Freitas
Mesquita/KSPG Automotive Brazil LTDA
Rodovia Arnaldo Julio Mauerbert,
n. 4000-Distrito Industrial 01
Nova Odessa- SP Brasil, Caixa Postal 91

Susan B. Hersh
12770 Coit Rd. Ste. 1100
Dallas, TX  75251

Timothy S. McFadden
LOCKE LORD BISSELL& LIDDELL LLP
111 South Wacker Drive
Chicago, IL 60606
Counsel for the Insurers

Rosa R. Orenstein
LOOPER, REED & McGRAW, P.C.
4100 Thanksgiving Tower
1601 Elm Street
Dallas, TX 75201

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

▲
Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY

Easy Peel Labels
Use Avery® TEMPLATE 5160®

Feed Paper

See Instruction Sheet
for Easy Peel Feature

AVERY® 5160®

Kenneth A. Hill
QUILLING, SELANDER, CUMMISKEY
& LOWNDS, P.C.
2001 Bryan Street, Suite 1800
Dallas, Texas 75201

Étiquettes faciles à peler
Utilisez le gabarit AVERY® 5160®

Sens de chargement

Consultez la feuille
d'instruction

www.avery.com
1-800-GO-AVERY